# MASTER CONVEYANCE

This Master Conveyance (this "Conveyance") is executed effective as of 12:05 a.m., Anchorage Alaska local time, on November 1, 2006 (hereinafter called the *"Effective Date"*), and is by and between **Forest Alaska Holding LLC**, a Delaware Limited Liability Company ("Assignor"), whose mailing address is 707 Seventeenth Street, Suite 3600, Denver, Colorado 80202, and **Forest Alaska Operating LLC**, a Delaware Limited Liability Company ("Assignee"), whose mailing address is 707 Seventeenth Street, Suite 3600, Denver, Colorado 80202.

## ARTICLE I
## GRANTING AND HABENDUM CLAUSES

For good and valuable consideration, the receipt and sufficiency of which Assignor hereby acknowledges, Assignor has GRANTED, ASSIGNED, TRANSFERRED and CONVEYED, and does hereby GRANT, ASSIGN, TRANSFER and CONVEY to Assignee the following properties and interests (collectively, the "Assets"), on the Effective Date, all of the right, title and interest owned by Assignor in and to:

1.1     (i) the oil, gas and mineral leases described on **Exhibit A-1** attached hereto and made a part hereof for all purposes (and any extensions, renewals, ratifications or amendments to such interests whether or not such extensions, renewals, ratifications or amendments are described on such Exhibit), including without limitation the overriding royalty interests and reversionary interests described on **Exhibit A-1** and all other mineral rights, leasehold estates and other mineral interests and estates in and to such oil, gas and mineral leases and the other assets described on **Exhibit A-1** (collectively, the *"Properties,"* or singularly, a *"Property"*);

1.2     all real or immovable property and rights incident to the Properties, including without limitation (i) all rights with respect to the use and occupation of the surface of and the subsurface depths under the Properties; (ii) all rights with respect to any pooled, communitized or unitized acreage by virtue of any Property being a part thereof, including all production from such pool or unit allocated to any such Property; (iii) all easements, rights-of-way, surface leases, servitudes, permits, licenses, franchises and other estates or similar rights and privileges to the extent related to or used in connection with the Properties, including, but not limited to, those set forth on **Exhibits A-2, A-3 and A-4** attached hereto and made a part hereof for all purposes (collectively, the *"Easements"*); and (iv) all wells, platforms and other facilities, including without limitation the wells and platforms identified on **Exhibit B-1** attached hereto and made a part hereof for all purposes (the *"Platforms and Wells"*)and the equipment identified on **Exhibit B-2** attached hereto and made a part hereof for all purposes (the *"Rolling Equipment"*);

1.3     all oil, gas and other hydrocarbons produced from or attributable to the Properties (the *"Hydrocarbons"*);

FOC 000488

EXHIBIT _E_

PAGE _1_ OF _42_

     1.4    all personal or movable property, fixtures, inventory, rolling equipment, and improvements located on or used in connection with the operation of the Properties and the Easements, or with the production, treatment, sale, or disposal of the Hydrocarbons and byproducts or waste produced from the Hydrocarbons or attributable thereto, including all wells (whether producing, shut in or abandoned, and whether for production, injection or disposal), wellhead equipment, pumps, pumping units, flowlines, gathering systems, interests in processing plants, platforms, pipelines, piping, tanks, buildings, boat docks, treatment facilities, injection facilities, disposal facilities, compression facilities, spare parts, tools, production units, heaters, separators, dehydrators, tank batteries, abandoned property, all surplus materials, stocks and inventory, including without limitation surplus materials, stock and inventory located at shore base docks and yards, and all other materials, supplies, equipment, facilities and machinery;

     1.5    all of Assignor's right, title and interest in and to the service, purchase and sale, marketing, equipment, drilling, gathering, processing, transportation, operating and all other contracts, software licenses and other intellectual property licenses and agreements, and other instruments directly related to or used in connection with the Properties, including without limitation, those listed on **Exhibit C** attached hereto and made a part hereof for all purposes (collectively, the *"Contracts"*); provided that nothing herein shall be deemed to require the transfer or assumption of any Contracts which by their terms or operation of law cannot be transferred or assumed and, with respect to any computer software and other intellectual property licenses that Assignor currently uses in connection with its other operations, or in connection with its company-wide accounting, tax, financial reporting, risk management, and human resources functions, Assignor shall not be obligated to transfer such software or licenses to the extent such transfer would adversely affect Assignor's ability to continue to use such software for Assignor's any such other purposes;

     1.6    all of Assignor's right, title and interest in and to Assignor's receivables, inventory, payables, proceeds, expenses, and other accounts, obligations, benefits, rights, and duties to the extent related to or used in connection with the Properties and Hydrocarbons, but excluding any hedges, swaps, collars or similar financial instruments or agreements; and

     1.7    any and all books, records, files, muniments of title, reports, state and MMS compliance information, reports and other filings and submissions, logs, core samples, geological, engineering data and information (including blueprints, maps, annotated logs, cross sections, data room materials and diagrams) and, analysis and similar information, whether or not of a proprietary nature to the extent related to the Properties and to the extent not subject to third party consents or restrictions on transfer (collectively, the *"Records"*); provided, that as to any Records which are subject to such third party consents or transfer restrictions, Assignor agrees to provide Assignee assistance as set forth below, in obtaining such consents or satisfying such transfer requirements.

The fact that some types of properties or interests are included in more than one of the foregoing clauses 1.1 through 1.7 above or are included in any supplemental assignment between the parties is not intended in any way to limit the effect of the more general descriptions nor to create multiple conveyances of the same item of property.

**FOC 000489**

EXHIBIT   *E*

PAGE__2__ OF __42__

All of Assignor's interest in the Cook Inlet Pipeline Company and in the assets and properties of Cook Inlet Pipeline Company is specifically excluded from this Master Conveyance.

TO HAVE AND TO HOLD the Assets, together with all and singular the rights, privileges, contracts and appurtenances, in any way appertaining or belonging thereto, unto Assignee and to its successors and assigns, forever, subject to the terms and conditions hereof.

**ARTICLE II**
**DISCLAIMERS**

2.1    <u>Disclaimer</u>.  The Assets are hereby assigned by Assignor to Assignee without recourse, covenant or warranty of title of any kind, express, implied or statutory, except as to title claims to the Properties arising by, through and under Assignor, but not otherwise.  Any covenants or warranties implied by statute or law by the use herein of the words "grant," "convey" or other similar words are hereby expressly limited as above set forth.  WITHOUT LIMITING THE GENERALITY OF THE TWO PRECEDING SENTENCES, ASSIGNEE ACKNOWLEDGES THAT ASSIGNOR HAS NOT MADE, AND ASSIGNOR HEREBY EXPRESSLY DISCLAIMS AND NEGATES, AND ASSIGNEE HEREBY EXPRESSLY WAIVES, ANY REPRESENTATION OR WARRANTY, EXPRESS, IMPLIED, AT COMMON LAW, BY STATUTE OR OTHERWISE, RELATING TO (a) PRODUCTION RATES, RECOMPLETION OPPORTUNITIES, DECLINE RATES, OR THE QUALITY, QUANTITY OR VOLUME OF THE RESERVES OF HYDROCARBONS, IF ANY, ATTRIBUTABLE TO THE ASSETS, (b) THE ACCURACY, COMPLETENESS OR MATERIALITY OF ANY INFORMATION, DATA OR OTHER MATERIALS (WRITTEN OR ORAL) NOW, HERETOFORE OR HEREAFTER FURNISHED TO ASSIGNEE BY OR ON BEHALF OF ASSIGNOR, OR (c) THE ENVIRONMENTAL CONDITION OF THE ASSETS.  ASSIGNOR EXPRESSLY DISCLAIMS AND NEGATES, AND ASSIGNEE HEREBY WAIVES, AS TO PERSONAL PROPERTY, EQUIPMENT, INVENTORY, MACHINERY AND FIXTURES CONSTITUTING A PART OF THE ASSETS (i) ANY IMPLIED OR EXPRESS WARRANTY OF MERCHANTABILITY, (ii) ANY IMPLIED OR EXPRESS WARRANTY OF FITNESS FOR A PARTICULAR PURPOSE, (iii) ANY IMPLIED OR EXPRESS WARRANTY OF CONFORMITY TO MODELS OR SAMPLES OF MATERIALS, (iv) ANY IMPLIED OR EXPRESS WARRANTY OF FREEDOM FROM DEFECTS, WHETHER KNOWN OR UNKNOWN, (v) ANY AND ALL IMPLIED WARRANTIES EXISTING UNDER APPLICABLE LAW, AND (vi) ANY IMPLIED OR EXPRESS WARRANTY REGARDING ENVIRONMENTAL LAWS, THE RELEASE OF MATERIALS INTO THE ENVIRONMENT, OR PROTECTION OF THE ENVIRONMENT OR HEALTH, IT BEING THE EXPRESS INTENTION OF ASSIGNEE AND ASSIGNOR THAT THE PERSONAL PROPERTY, EQUIPMENT, INVENTORY, MACHINERY AND FIXTURES INCLUDED IN THE ASSETS SHALL BE CONVEYED TO ASSIGNEE, AND ASSIGNEE SHALL ACCEPT SAME, AS IS, WHERE IS, WITH ALL FAULTS AND IN THEIR PRESENT CONDITION AND STATE OF REPAIR AND ASSIGNEE REPRESENTS TO ASSIGNOR THAT ASSIGNEE HAS MADE OR CAUSED TO BE MADE SUCH INSPECTIONS WITH RESPECT TO SUCH PERSONAL PROPERTY, EQUIPMENT, INVENTORY, MACHINERY AND FIXTURES AS ASSIGNEE DEEMS APPROPRIATE. ASSIGNOR AND ASSIGNEE AGREE THAT, TO THE EXTENT REQUIRED BY APPLICABLE LAW TO BE EFFECTIVE, THE DISCLAIMERS OF CERTAIN

FOC 000490

EXHIBIT    E
PAGE  3  OF  42

WARRANTIES CONTAINED IN THIS SECTION ARE "*CONSPICUOUS*" DISCLAIMERS FOR THE PURPOSES OF ANY APPLICABLE LAW, RULE OR ORDER.

2.2    <u>Subrogation</u>.  Assignor hereby transfers and assigns unto Assignee, its successors and assigns, all of its rights under and by virtue of all covenants and warranties pertaining to the Assets, express or implied (including, without limitation, title warranties and manufacturers', suppliers' and contractors' warranties), that have heretofore been made by any of Assignor's predecessors in title, or by any third party manufacturers, suppliers and contractors (the "Prior Covenants and Warranties").  This Conveyance is made with full substitution and subrogation of Assignee, its successors and assigns, in and to and under and by virtue of the Prior Covenants and Warranties and with full subrogation to all rights accruing under the statutes of limitation, prescription and repose under the laws of the applicable jurisdictions in relation to the Assets and all causes of action, rights of action or warranty of Assignor against all former owners of the Assets.  Assignor makes no representation, warranty or guarantee regarding the existence, extent or validity of any such covenants, warranties or subrogation rights.

## ARTICLE III
## MISCELLANEOUS

3.1    <u>Further Assurances</u>.

(a)    Assignor has executed and/or will execute separate assignments of individual oil, gas and mineral leases or interests therein that are included in the Assets for filing with certain governmental entities or agencies.  In addition to such assignments (without creating any additional covenants, warranties or representations of or by Assignor), Assignor covenants and agrees to execute and deliver to Assignee all such other and additional assignments, instruments and other documents and to do all such other acts and things as may be necessary more fully to vest in Assignee record title to all of the Assets and the respective properties, rights and interests herein and hereby granted or intended to be granted, and to put Assignee in actual possession of all of the Assets to the same extent as Assignor was theretofore in, or was theretofore entitled to be in.  Such separate or additional assignments: (i) shall not modify any of the terms and covenants herein set forth and shall not create any additional warranties, representations or covenants of or by Assignor to Assignee; (ii) shall be deemed to contain all of the terms and provisions hereof, as fully and to all intents and purposes as though the same were set forth at length in the separate assignments; and (iii) to the extent required by law, shall be on forms prescribed, or may otherwise be on forms suggested, by the appropriate governmental entities and agencies.  In the event any term or provision of any separate or additional assignment should be inconsistent with or conflict with the terms or provisions of this Conveyance, the terms and provisions of this Conveyance shall control and shall govern the rights, obligations and interests of the parties hereto, their successors and assigns.    Such separate assignments and this Conveyance shall, when taken together, be deemed to constitute the one assignment by Assignor to Assignee of all of the Assets.

(b)    Assignor and Assignee agree to prepare and file with the appropriate licensing and permitting authorities applications for the transfer or issuance, as may be necessary or advisable in connection with the transfer of the Assets, of all material governmental licenses and permits required for the Assignor and Assignee to operate their respective businesses after the

FOC 000491
EXHIBIT    E
PAGE  4  OF  42

Effective Date and Assignor and Assignee agree to cooperate and use commercially reasonably efforts to secure the transfer or issuance of any such licenses and permits.

(c)    Assignor serves as operator of certain Properties.  From time to time, Assignor and Assignee may agree to appoint Assignee to succeed Assignor as operator of all or any portion of such Properties and both parties agree to cooperate to make all filings and give notice to and obtain consents from all third parties that may reasonably be required to cause Assignee to succeed Assignor as operator of any of the Properties (both of record and under contractual arrangements).

(d)    Assignor and Assignee agree to provide the other party with such cooperation and information as may be reasonably requested by the other in connection with the preparation or filing of any governmental report or filing, or in conducting any governmental proceeding ongoing as of the Effective Date, relating to the Assets or the business of Assignor prior to, on or after the Effective Date.

(e)    Assignor and Assignee agree to use their commercially reasonable efforts to cause the Assets to remain subject to the liens and encumbrances and mortgages on Assignor's assets under its amended and restated credit facility (the "Credit Facility") dated September 28, 2004 among Assignor and JP Morgan Chase Bank and the other agents and lenders party thereto and Assignee agrees to execute and deliver a Subsidiary Guaranty (as defined in the Credit Facility) as may be requested by Assignor in exchange for good and valuable consideration the receipt of which is hereby acknowledged; provided that Assignor, in its sole discretion, may elect to terminate or release the liens and encumbrances on the Assets or substitute its own assets for all or any portion of the Assets subject to the liens and encumbrances granted in favor or the lenders under the Credit Facility.    Further, without the prior consent of Assignee, from and after the Effective Date, Assignor shall not renew or extend the term of the Credit Facility unless the liens and encumbrances on the Assets under the Credit Facility are thereupon terminated.

3.2    Approval.  The assignment and conveyance of the Assets set forth herein, insofar as it affects any interest in leases or pipeline rights-of-way or other Assets the transfer of which must be approved by any governmental entity or agency, is made and accepted subject to the approval of the appropriate governmental entity or agency and to the terms of such approval, if and to the extent required by law.

3.3    Assumption.  Assignee expressly assumes all of Assignor's obligations relating to the Assets, including, without limitation;

(a)    leases, operating agreements, unit agreements, right-of-way agreements and all other contracts;

(b)    any liability or obligation whether absolute or contingent, matured or unmatured, accrued or unaccrued, known or unknown, whenever arising, whether or not the liability or obligation would be properly reflected on a balance sheet, to the extent attributable to the operation of the Assets;

FOC 000492

EXHIBIT    E
PAGE 5 OF 42

(b)    liabilities arising from any soil or water contamination, other types of environmental damage or contamination, or other consequences of releases of hazardous materials in, on or migrating from the Assets;

(c)    liabilities arising from any legal obligation to plug, abandon, remove, or otherwise retire (i) all real or immovable property, including without limitation, all platforms, pipelines and improvements located on or situated on, or related to, or used in connection with the Properties; (ii) all equipment, personal or moveable property, fixtures and improvements located or situated on, or necessary in connection with the operation of the Properties, Easements and other Assets, including without limitation all wells (whether producing or shut-in and whether for production, injection or disposal), flowlines, gathering systems, processing plants, piping, tanks, buildings, boat docks, treatment facilities, injection facilities, disposal facilities, compression facilities, production units, tank batteries; or (iii) any other Asset;

but excluding any federal, state, or local taxes, including but not limited to income, excise, property, sales, use, license, capital stock, transfer, franchise, payroll, withholding, social security, value added or other taxes, including any interest, penalties or additions attributable thereto (which will be governed by a separate tax sharing agreement between Assignor and Assignee).

3.4    Counterparts.  This Conveyance may be executed in any number of counterparts, and each counterpart hereof shall be deemed to be an original instrument, but all such counterparts together shall constitute but one conveyance.  Assignor and Assignee have each retained a counterpart of this Conveyance with complete exhibits.

3.5    Successors and Assigns.    This Conveyance, and the other assignments contemplated by Section 3.1 above, shall bind and inure to the benefit of Assignor and Assignee and their respective successors and assigns.  Any successor or assignee to any rights, title or interest of Assignee in and to the Assets shall be deemed, by its acceptance of such rights, title or interest, to have become jointly and severally liable for the obligations of Assignee pursuant to Section 3.3 above that relate to such Assets.  No transfer by Assignee of any rights, title or interest in and to the Assets shall relieve, release or diminish Assignor's obligations pursuant to this Conveyance or the other assignments contemplated by Section 3.1 above in respect of the Assets.

3.6    Exhibits.  Reference is made to all Exhibits attached hereto and made a part hereof for all purposes.  References in such Exhibit to instruments on file in the public records are made a part hereof for all purposes.

3.7    Governing Law.  This Conveyance and the other assignments contemplated by Section 3.1 above, shall be governed by and construed in accordance with the laws of the State of Colorado; provided, however, insofar as it affects title to real or immovable property or its application is otherwise mandatory pursuant to applicable law, this Conveyance shall be governed by and construed in accordance with the laws of the State of Alaska, in each case, excluding any conflicts-of-law rule or principle that might refer same to the laws of another jurisdiction.

FOC 000493

EXHIBIT ___E___

PAGE _6_ OF _42_

**IN WITNESS WHEREOF,** Assignor and Assignee have executed this Conveyance as of the date of their respective acknowledgements below, but effective for all purposes as of the *"Effective Date"*.

**ASSIGNOR**
**Forest Alaska Holding LLC**

By: _____

Cyrus D. Marter, IV
Vice President and Secretary


**ASSIGNEE**
**Forest Alaska Operating LLC**

By: _____

Leonard Gurule
President


Exhibit A-1    Properties
Exhibit A-2    State Rights-of-Way
Exhibit A-3    Other Rights-of-Way
Exhibit A-4    Other Land
Exhibit B-1    Platforms and Wells
Exhibit B-2    Rolling Equipment
Exhibit C      Contracts

FOC 000494
EXHIBIT  _E_
PAGE _7_  OF _42_

THE STATE OF COLORADO      §

COUNTY OF DENVER      §

Before me on this 1st day of November, 2006, the undersigned authority, appeared Cyrus D. Marter, IV, known to me to be the person whose name is subscribed to the foregoing instrument as Vice President and Secretary of Forest Alaska Holding LLC, and acknowledged to me that he executed the same for the purposes, and in the capacity therein state and is the act and deed of said company.

Notary Public, State of Colorado

My Commission Expires: 9/17/08

THE STATE OF ALASKA      §

THIRD JUDICIAL DISTRICT §

Before me on this 2nd day of November, 2006, the undersigned authority, appeared Leonard Gurule known to me to be the person whose name is subscribed to the foregoing instrument as President of Forest Alaska Operating LLC, and acknowledged to me that he executed the same for the purposes, and in the capacity therein state and is the act and deed of said company.

Notary Public
REBEKAH J. HAYNES
State of Alaska
My Commission Expires Mar. 9, 2010

Notary Public, State of Alaska

My Commission Expires: 3/9/2010

FOC 000495

EXHIBIT  E
PAGE 8 OF 42

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION | | SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | BOOK | PAGE | | | |
| **BLM OIL AND GAS LEASES** | | | | | | | |
| A 035017 | RALPH H COTTIS | 10/1/1953 | 3405 | 361 | | ANCHORAGE | Township 8 North, Range 14 West, Seward Meridian, State of Alaska |
| | | | | | | | Section 16:   Fractional SE/4 SW/4, |
| | | | | | | | Fractional S/2 SE/4 |
| | | | | | | | Section 21:   Fractional E/2 W/2 |
| | | | | | | | Section 22:   Fractional SW/4 SW/4 |
| | | | | | | | Section 27:   Fractional NW/4, |
| | | | | | | | Fractional N/2 SW/4 |
| | | | | | | | Section 28:   NE/4, E/2 NW/4, NE/4 SW/4, N/2 SE/4 |
| | | | | | | | Protracted Survey |
| | | | | | | | U.S. Survey 4523 |
| | | | | | | | U.S. Survey 4522 |
| | | | | | | | U.S. Survey 4524, Lot 1 |
| | | | | | | | |
| | | | | | | | Containing 857 acres, more or less. |
| **MMS OIL AND GAS LEASES** | | | | | | | |
| OCS-Y-01665 | FORCENERGY INC. | 8/1/1997 | | | 2004-001990-0 | ANCHORAGE | Oil and Gas Lease of Submerged Lands Under the Outer Continental Shelf Lands Act from the United States Department of Interior, Minerals Management Service, effective August 1, 1997, identified as serial number OCS-Y-01665 whose leased area is described as: That portion of Block 6163, OCS Official Protraction Diagram NO 05-02, Seldovia, approved January 04, 1995, shown as Federal 8(g) Area B on Supplemental Official OCS Block Diagram dated January 3, 1994, containing 1,546.208235 hectares; and That portion of Block 6213, OCS Official Protraction Diagram NO 05-02, Seldovia, approved January 04, 1995, shown as Federal 8(g) Area C on Supplemental Official OCS Block Diagram dated February 03, 1994, containing 259.420881 hectares." |
| OCS-Y-01664 | FORCENERGY INC. | 8/1/1997 | | | 2004-001991-0 | ANCHORAGE | Oil and Gas Lease of Submerged Lands Under the Outer Continental Shelf Lands Act from the United States Department of Interior, Minerals Management Service, effective August 1, 1997, identified as serial number OCS-Y-01664 whose leased area is described as: That portion of Block 6113, OCS Official Protraction Diagram NO 05-02, Seldovia, approved January 04, 1995, shown as Federal 8(g) Area B on Supplemental Official OCS Block Diagram dated January 3, 1994, containing 2,084.245635 hectares; and That portion of Block 6114, OCS Official Protraction Diagram NO 05-02, Seldovia, approved January 04, 1995, shown as Federal 8(g) Area B on Supplemental Official OCS Block Diagram dated January 03, 1994, containing 62.294910 hectares. |
| **STATE OIL AND GAS LEASES** | | | | | | | |
| STATE OF ALASKA ADL 384404 | STEWART PETROLEUM COMPANY | 1/1/1995 | 244 | 526 | | ANCHORAGE | Cosmopolitan Unit, Tract 4 |
| | | | | | | | T. 3 S., R. 15W., Seward Meridian, Alaska |
| | | | | | | | Section 22:   Protracted, All, 640 acres; |
| | | | | | | | Section 23:   Protracted, All, 640 acres; |
| | | | | | | | Section 26:   Surveyed, Fractional, All, 11.13 acres; |
| | | | | | | | Section 26:   Protracted, All, tide and submerged lands, 628.87 acres; |
| | | | | | | | Section 27:   Protracted, All, 640 acres; |
| | | | | | | | |
| | | | | | | | containing 2,560.00 acres, more or less. |

Exhibit A-1 Oil & Gas Leases

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION BOOK | PAGE | SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| STATE OF ALASKA ADL 384403 | STEWART PETROLEUM COMPANY | 1/1/1995 | 244 | 506 | | ANCHORAGE | Cosmopolitan Unit, Tract 3<br><br>T. 3 S., R. 15W., Seward Meridian, Alaska<br><br>Section 20: Protracted, All, within the computed Alaska seaward boundary, listed as "state acreage" on Alaska's seaward boundary diagram approved by the state on Feb. 4, 1993, 203.80 acres;<br>Section 21: Protracted, All, 640.00 acres;<br>Section 28: Protracted, All, 640.00 acres;<br>Section 29: Protracted, All, within the computed Alaska seaward boundary diagram approved by the state on Feb. 4, 1993, 419.20 acres;<br>Section 32: Protracted, All, within the computed Alaska seaward boundary, listed as "state acreage" on Alaska's seaward boundary diagram approved by the state on Feb. 4, 1993, 535.69 acres;<br>Section 33: Protracted, W/2, 320.00 acres;<br><br>containing 2,758.69 acres, more or less. |
| STATE OF ALASKA ADL 18790 | SUPERIOR OIL COMPANY | 9/1/1962 | | | | ANCHORAGE | Cosmopolitan Unit, Tract 7<br><br>T. 3 S., R. 15 W., Seward Meridian, Alaska<br><br>Section 33: E/2, 320 acres;<br>Section 34: All, 640 acres;<br>Section 35: Fraction, (all shorelands (if any), tidelands, and submerged lands, including such shorelands (if any), and tidelands as may underlie the portion of Stariski Creek that runs through this section), 479.99 acres;<br><br>T. 4 S., R. 15 W., Seward Meridian, Alaska<br><br>Section 2: Fraction, (all tidelands and submerged lands), 378.98 acres;<br>Section 3: All, 640 acres;<br>Section 4: All, 640 acres;<br>Section 10: All, 640 acres;<br>Section 11: Fraction, (all tidelands and submerged lands), 220.39 acres;<br><br>containing 3,959.26 acres, more or less. |
| STATE OF ALASKA ADL 387102 | ARCO ALASKA, INC. | 2/1/1996 | | | 2002-004847-0 | ANCHORAGE | Cosmopolitan Unit, Tract 1<br><br>T. 3 S., R. 15W., Seward Meridian, Alaska<br><br>Section 15: Protracted, All, 640 acres;<br>Section 16: Protracted, All within the computed Alaska seaward boundary, listed as "state acreage" on Alaska's seaward boundary diagram approved by the state on February 4, 1993, 466.64 acres;<br>Section 17: Protracted, All within the computed Alaska seaward boundary, listed as "state acreage" on Alaska's seaward boundary diagram approved by the state on February 4, 1993, 2.50 acres;<br><br>containing 1,109.14 acres, more or less. |

FOC 000497

EXHIBIT E
PAGE 10 OF 42

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION BOOK PAGE SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|
| STATE OF ALASKA ADL 389230 | ARCO ALASKA INC. | 2/1/2000 | 2002-004848-0 | ANCHORAGE | Cosmopolitan Unit, Tract 6 |

T. 4 S., R. 15 W., Seward Meridian, Alaska

Section 5: Protracted, All tide and submerged land within the computed seaward boundary, listed as "state acreage" on Alaska's seaward boundary diagram approved February 9, 1993, 634.15 acres;
Section 6: Protracted, All tide and submerged land within the computed seaward boundary, listed as "state acreage" on Alaska's seaward boundary diagram approved February 9, 1993, 52.73 acres;
Section 7: Protracted, All tide and submerged land within the computed seaward boundary, listed as "state acreage" on Alaska's seaward boundary diagram approved February 9, 1993, 263.35 acres;
Section 8: Protracted, All, 640.00 acres;
Section 9: Protracted, All, 640.00 acres;
Section 16: Protracted, All, 640.00 acres;
Section 17: Protracted, All, 640.00 acres;
Section 18: Protracted, All tide and submerged land within the computed seaward boundary, listed as "state acreage" on Alaska's seaward boundary diagram approved February 9, 1993, 530.49 acres;

containing 4,035.72 acres, more or less.

| | | | | | |
|---|---|---|---|---|---|
| STATE OF ALASKA ADL 389525 | PHILLIPS ALASKA, INC. | 5/1/2001 | 2002-004849-0 | ANCHORAGE | Cosmopolitan Unit, Tract 8 (Partial) |

T. 4 S., R. 15 W., Seward Meridian, Alaska

Section 19: Protracted, N/2, 311.00 acres

containing 311.00 acres, more or less.

| | | | | | |
|---|---|---|---|---|---|
| STATE OF ALASKA ADL 389526 | PHILLIPS ALASKA, INC. | 5/1/2001 | 2002-004850-0 | ANCHORAGE | Cosmopolitan Unit, Tract 9 |

T. 4 S., R. 16 W., Seward Meridian, Alaska

Section 13: Protracted, All, as listed as "state acreage" on Alaska's seaward boundary diagram approved by the state on February 2, 1993, 16.68 acres;
Section 24: Protracted, N/2, as listed as "state acreage" on Alaska's seaward boundary diagram approved by the state on February 2, 1993, 84.02 acres;

containing 100.70 acres, more or less.

Exhibit A-1 Oil & Gas Leases

EXHIBIT
PAGE _11_ OF _42_

FOC 000498

Exhibit A-1 Oil & Gas Leases
Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION BOOK PAGE SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|
| STATE OF ALASKA ADL 390308 | PHILLIPS ALASKA, INC. | 5/1/2001 | | ANCHORAGE | |
| | | | | | T. 4 S., R. 15 W., Seward Meridian, Alaska |
| | | | | | Section 19: Protracted, S/2, 311.00 acres; |
| | | | | | Section 20: Protracted, All, 640.00 acres; |
| | | | | | Section 21: Protracted, All, 640.00 acres; |
| | | | | | Section 28: Unsurveyed, All tide and submerged lands, 637.31 acres; |
| | | | | | Section 28: Surveyed, Fractional, Lot 1, 2.69 acres; |
| | | | | | Section 29: Protracted, All, 640.00 acres; |
| | | | | | Section 30: Protracted, All, 624.00 acres; |
| | | | | | Section 31: Protracted, All 619.00 acres; |
| | | | | | Section 32: Protracted, All, 640.00 acres; |
| | | | | | Section 33: Unsurveyed, All tide And submerged lands, 492.02 acres; |
| | | | | | Section 33: Unsurveyed, Fractional, Lots 1 and 2, 32.06 acres; |
| | | | | | containing 5,278.08 acres, more or less. |
| STATE OF ALASKA ADL 390309 | PHILLIPS ALASKA, INC. | 5/1/2001 | | ANCHORAGE | T. 4 S., R. 16 W., Seward Meridian, Alaska |
| | | | | | Section 24: Protracted, S/2, As listed as "state acreage" on Alaska's seaward boundary diagram approved by the state on February 2, 1993, 169.97 acres; |
| | | | | | Section 25: Protracted, All, As listed as "state acreage" on Alaska's seaward boundary diagram approved by the state on February 2, 1993, 270.70 acres; |
| | | | | | Section 35: Protracted, All, as listed as "state acreage" on Alaska's seaward boundary diagram approved by the state on February 2, 1993, 28.64 acres; |
| | | | | | Section 36: Protracted, All, as listed as "state acreage" on Alaska's seaward boundary diagram approved by the state on February 2, 1993, 631.16 acres; |
| | | | | | containing 1,100.47 acres, more or less. |
| STATE OF ALASKA ADL 388517 | FOREST OIL CORPORATION | 5/1/2001 | 609    650 | ANCHORAGE | T. 10 N., R. 13 W., Seward Meridian, Alaska |
| | | | | | Section 13, Protracted: All, 640.00 acres; |
| | | | | | 640.00 acres, more or less. |

Exhibit A-1 Oil & Gas Leases

FOC 000499

EXHIBIT _E_
PAGE _12_ OF _42_

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | BOOK | PAGE | SERIAL # | DISTRICT | RECORDING INFORMATION DESCRIPTION |
|---|---|---|---|---|---|---|---|
| STATE OF ALASKA ADL 18730 | UNION OIL COMPANY OF CALIFORNIA & THE OHIO OIL COMPANY | 10/1/1962 | 111 | 220 | | ANCHORAGE | Trading Bay Unit, Tract 11 |

T. 9 N., R. 13 W., Seward Meridian, Alaska

Segment A: As to a 46.80000% working interest in 2,800.00 acres, more or less, and
described as follows:

Section 26: W1/2;
Section 27: All;
Section 28: All;
Section 33: All;
Section 34: All;

Pertains to land below 10,600 feet, below the Grayling Gas Sands.

Segment B: As to a 50.00000% working interest in 1,120.00 acres, more or less, and
described as follows:

Section 26: W2, 320.00 acres;
Section 27: E2, 320.00 acres;
Section 34: E2, SW4, 480.00 acres;

Pertains to the interval known as the Grayling Gas Sands located between 1,780 feet
MD and 10,128 feet MD in the Trading Bay Unit K-2 well or its stratigraphic equivalent.

Segment 2: As to a 46.80000% working interest in 1,120.00 acres, more or less, and
described as follows:

Section 26: W2, 320.00 acres;
Section 27: E2, 320.00 acres;
Section 34: E2, SW4, 480.00 acres;

Pertains to land from the surface to a depth of 1,780 feet MD in the Trading Bay Unit K-2
well or its stratigraphic equivalent.

Segment 3: As to a 50.00000% working interest in 960.00 acres, more or less, and
described as follows:

Section 26: E2, 320.00 acres;
Section 35: All, 640.00 Acres

Pertains to all depths.

Exhibit A-1 Oil & Gas Leases

FOC 000500

EXHIBIT __E__
PAGE _13_ OF _42_

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | BOOK | PAGE | SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| STATE OF ALASKA ADL 18772 | THE ATLANTIC REFINING COMPANY | 9/1/1962 | | | | ANCHORAGE | Trading Bay Unit, Tract 14<br><br>T. 9 N., R. 13 W., Seward Meridian, Alaska<br><br>Segment 2: As to 1,600.00 acres, more or less, and described as follows:<br><br>Section 15: All;<br>Section 22: All;<br>Section 23: W1/2;<br><br>Pertaining to land from the surface to the top of the Grayling Gas Sands.<br><br>Segment B: As to 1,600.00 acres, more or less, and described as follows:<br><br>Section 15: All;<br>Section 22: All;<br>Section 23: W1/2;<br><br>Pertaining to land below the Grayling Gas Sands. |
| STATE OF ALASKA ADL 18729 | UNION OIL COMPANY OF CALIFORNIA & THE OHIO OIL COMPANY | 10/1/1962 | 111 | 229 | | ANCHORAGE | Trading Bay Unit, Tract 10<br><br>T. 8 N., R. 13 W., Seward Meridian, Alaska<br><br>Segment 2: As to a 46.8000% working interest in 1,365.00 acres, more or less, and described as follows:<br><br>Section 7: W2, SE4, 442.00 acres;<br>Section 8: S2, 320.00 acres;<br>Section 18: All, 603.00 acres;<br><br>Pertains to land from the surface to a depth of 1,780 feet MD in the Trading Bay Unit K-2 Well or its stratigraphic equivalent.<br><br>Segment A: As to a 46.8000% working interest in 3,085.00 acres, more or less, and described as follows:<br><br>Section 5: All;<br>Section 6: All;<br>Section 7: All;<br>Section 8: All;<br>Section 18: All;<br><br>Pertains to land below 10,600 feet, below the Grayling Gas Sands.<br><br>Segment B: As to a 50.0000% working interest in 1,365.00 acres, more or less, and described as follows:<br><br>Section 7: W2, SE4 442.00 acres;<br>Section 8: S2 320.00 acres;<br>Section 18: All, 603.00 acres;<br><br>Pertains the interval known as the Grayling Gas Sands located between 1,780 feet MD and 10,128 feet MD in the Trading Bay unit K-2 well or its stratigraphic equivalent. |

Exhibit A-1 Oil & Gas Leases

FOC 000501

EXHIBIT ___E___
PAGE __14__ OF __42__

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION BOOK PAGE SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|
| STATE OF ALASKA ADL 18777 | THE ATLANTIC REFINING COMPANY | 9/1/1962 | | ANCHORAGE | Trading Bay Unit, Tract 17 |
| | | | | | T. 9 N., R. 13 W., Seward Meridian, Alaska |
| | | | | | Segment 1: As to a 50.000000% working interest in 1,106.00 acres, more or less, and described as follows: |
| | | | | | Section 7: SE4, 632.00 acres; Section 18: N2, SW4, 474.00 acres; |
| | | | | | Pertains to all depths. |
| | | | | | Segment 2: As to a 46.800000% working interest in 796.00 acres, more or less, and described as follows: |
| | | | | | Section 18: SE4, 160.00 acres; Section 19: All, 636.00 acres; |
| | | | | | Pertains to all land from the surface to the top of the Grayling Gas Sands or to a depth of 1,760 feet MD in the Trading Bay Unit K-2 well or its stratigraphic equivalent. |
| | | | | | Segment A: As to a 50.000000% working interest in 796.00 acres, more or less, and described as follows: |
| | | | | | Section 18: SE4, 160.00 acres; Section 19: All, 636.00 acres; |
| | | | | | Pertains to the Grayling Gas Sands defined as the interval in the Trading Bay Unit K-2 well between the measured depths of 1,760 feet and 10,128 feet MD or its stratigraphic equivalent. |
| | | | | | Segment B: As to a 46.800000% working interest in 796.00 acres, more or less, and described as follows: |
| | | | | | Section 18: SE4, 160.00 acres; Section 19: All, 636.00 acres; |
| | | | | | Pertains to all depths below the Grayling Gas Sands or below 10,125 feet MD in the Trading Bay Unit K-2 well or its stratigraphic equivalent. |

Exhibit A-1 Oil & Gas Leases

FOC 000502

EXHIBIT _E_

PAGE _15_ OF _42_

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION BOOK | PAGE | SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| STATE OF ALASKA ADL 17594 | UNION OIL COMPANY OF CALIFORNIA & THE OHIO OIL COMPANY | 3/1/1962 | 111 | 237 | | ANCHORAGE | Trading Bay Unit, Tract 3 |

T. 9 N., R. 13 W., Seward Meridian, Alaska

Segment 1: As to a 46.800000% working interest in 2,396.00 acres, more or less, and described as follows:

Section 16: W2, NE4, 480.00 acres;
Section 17: S2, NE4, 480.00 acres;
Section 20: W2, NE4 480.00 acres;
Section 30: All, 637.00 acres;
Section 31: W2, 319.00 acres;

Pertains to land within the Trading Bay Unit Tract 3 and from the surface down to a depth of 1,780 feet MD in the Trading Bay Unit K-2 well or its stratigraphic equivalent.

Segment 3: As to a 50.000000% working interest in 160.00 acres, more or less, and described as follows:

Section 17: NW4, 160.00 acres;

Pertains to all depths.

Segment A: As to a 46.800000% working interest in 4,556.00 acres, more or less, and described as follows:

Section 16: All;
Section 17: S1/2, NE1/4;
Section 20: All;
Section 21: All;
Section 29: All;
Section 30: All;
Section 31: All;
Section 32: All;

Pertains to land below 10,600 feet, below the Grayling Gas Sands.

Segment B: As to a 50.00000% working interest in 2,396.00 acres, more or less, and described as follows:

Section 16: W2, NE4, 480.00 acres;
Section 17: S2, NE4, 480.00 acres;
Section 20: W2, NE4 480.00 acres;
Section 30: All 637.00 acres;
Section 31: W2 319.00 acres;

Pertains to the interval known as the Grayling Gas Sands located between 1,780 feet MD and 10,128 feet MD in the Trading Bay Unit K-2, or its stratigraphic equivalent. Contains 2,396 acres, more or less.

Exhibit A-1 Oil & Gas Leases

FOC 000503

EXHIBIT ___E___

PAGE _16_ OF _42_

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION BOOK | PAGE | SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| STATE OF ALASKA ADL 17579 | PAN AMERICAN PETROLEUM | 2/1/1962 | 42 | 323 | | ANCHORAGE | Trading Bay Unit, Tract 2 |
| | | | | | | | T. 8 N., R. 13 W., Seward Meridian, Alaska |
| | | | | | | | Segment 1: As to 2,240.00 acres, more or less, and described as follows: |
| | | | | | | | Section 4: All; Section 9: W1/2; Section 16: NW1/4; Section 17: All; Section 20: N1/2, SW1/4; |
| | | | | | | | Pertains to land from the surface down to a depth of 1,780 feet MD in the Trading Bay Unit K-2 well or its stratigraphic equivalent. |
| | | | | | | | Segment B: As to 2,240.00 acres, more or less, and described as follows: |
| | | | | | | | Section 4: All; Section 9: W1/2; Section 16: NW1/4; Section 17: All; Section 20: N1/2, SW1/4; |
| | | | | | | | Pertains to land below the Grayling Gas Sands or 10,128 feet MD in the Trading Bay Unit K-2 well or its stratigraphic equivalent. |
| STATE OF ALASKA ADL 21068 | ARCO | 7/1/1963 | | | | ANCHORAGE | Trading Bay Unit, Tract 18 |
| | | | | | | | T. 9 N., R. 14 W., Seward Meridian, Alaska |
| | | | | | | | Section 24: SE4 160.00 acres; |
| | | | | | | | Segment 1: |
| | | | | | | | Pertains to land from the surface to the top of the Grayling Gas Sands or to a depth of 1,780 feet MD in the Trading Bay Unit K-2 well or its stratigraphic equivalent. |
| | | | | | | | Segment B: |
| | | | | | | | Section 24: SE4 160.00 acres; |
| | | | | | | | Pertains to all depths below the Grayling Gas Sands or below 10,125 feet MD in the Trading Bay Unit K-2 well or its stratigraphic equivalent. |

Exhibit A-1 Oil & Gas Leases

FOC 000504
EXHIBIT  E
PAGE 17 OF 42

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION BOOK PAGE SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|
| STATE OF ALASKA ADL 18716 | LLOYD POWERS | 9/1/1982 | | ANCHORAGE | Trading Bay Unit, Tract 9 |
| | | | | | T. 8 N., R. 13 W., Seward Meridian, Alaska |
| | | | | | Section 19: N2, SE4 462.50 acres; |
| | | | | | Segment 3: |
| | | | | | Pertaining to land from the surface to a depth of 1,780 feet MD or its stratigraphic equivalent in the Trading Bay Unit K-2 well . |
| | | | | | Segment C: |
| | | | | | Pertaining to land below 10,128 feet MD in the Trading Bay Unit K-2 well or its stratigraphic equivalent. |
| STATE OF ALASKA ADL 17597 | THE SUPERIOR OIL COMPANY | 3/1/1982 | | ANCHORAGE | Trading Bay Unit |
| | | | | | T. 10 N., R. 13 W., Seward Meridian, Alaska |
| | | | | | Segment 1: 2,560.00 acres, more or less, and described as follows: |
| | | | | | Section 14: All, 640 acres; |
| | | | | | Section 15: All, 640 acres; |
| | | | | | Section 22: All, 640 acres; |
| | | | | | Section 23: All, 640 acres; |
| | | | | | Segment 2: 2,000.00 acres, more or less, and described as follows: |
| | | | | | Section 27: N2NE4, W1/2, 400.00 acres; |
| | | | | | Section 28: All, 640.00 acres; |
| | | | | | Section 33: All, 640.00 acres; |
| | | | | | Section 34: W1/2, 320.00 acres; |
| STATE OF ALASKA ADL 374002 | DANCO/ALASKA PARTNERSHIP LTD | 4/1/1991 | 3414 | 84 | ANCHORAGE | Redoubt Unit Tract 2 |
| | | | | | T. 7 N., R. 13 W., Seward Meridian, Alaska |
| | | | | | Section 19: Protracted, All, 615 acres; |
| | | | | | Section 20: Protracted, All, 640 acres; |
| | | | | | Section 21: Protracted, All, 640 acres; |
| | | | | | Section 28: Protracted, All, 640 acres; |
| | | | | | Section 29: Protracted, All, 640 acres; |
| | | | | | Section 30: Protracted, All, 617 acres; |
| | | | | | Section 31: Protracted, All, 619 acres; |
| | | | | | Section 32: Protracted, All, 640 acres; |
| | | | | | Section 33: Protracted, All, 640 acres; |
| | | | | | containing 5,691 acres, more or less. |

Exhibit A-1 Oil & Gas Leases

FOC 000505
EXHIBIT E
PAGE 18 OF 42

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION BOOK | PAGE | SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| STATE OF ALASKA ADL 381003 | DANCO EXPLORATION INC | 12/1/1994 | 3414 | 98 | | ANCHORAGE | Redoubt Unit Tract 4 |
| | | | | | | | T. 7 N., R. 14 W., Seward Meridian, Alaska |
| | | | | | | | Section 33: Protracted, All, 640 acres; |
| | | | | | | | Section 34: Protracted, All, 640 acres; |
| | | | | | | | Section 35: Protracted, All, 640 acres; |
| | | | | | | | Section 36: Protracted, All, 640 acres; |
| | | | | | | | containing 2,560 acres, more or less. |
| STATE OF ALASKA ADL 381201 | DANCO EXPLORATION INC | 12/1/1994 | 3414 | 400 | | ANCHORAGE | Redoubt Unit Tract 5 |
| | | | | | | | T. 6 N., R. 14 W., Seward Meridian, Alaska |
| | | | | | | | Section 1: Protracted, All, 640 acres; |
| | | | | | | | Section 2: Protracted, All, 640 acres; |
| | | | | | | | Section 3: Protracted, All, 640 acres; |
| | | | | | | | Section 10: Protracted, All, 640 acres; |
| | | | | | | | Section 11: Protracted, All, 640 acres; |
| | | | | | | | Section 12: Protracted, All, 640 acres; |
| | | | | | | | Section 13: Protracted, All, 640 acres; |
| | | | | | | | Section 14: Protracted, All, 640 acres; |
| | | | | | | | Section 15: Protracted, All, 640 acres; |
| | | | | | | | containing 5,760 acres, more or less. |
| STATE OF ALASKA ADL 381203 | DANCO EXPLORATION INC | 12/1/1994 | 3414 | 383 | | ANCHORAGE | Redoubt Unit Tract 3 |
| | | | | | | | T. 7 N., R. 14 W., Seward Meridian, Alaska |
| | | | | | | | Section 13: Protracted, All, 640 acres; |
| | | | | | | | Section 14: Protracted, All, 640 acres; |
| | | | | | | | Section 23: Protracted, All, 640 acres; |
| | | | | | | | Section 24: Protracted, All, 640 acres; |
| | | | | | | | Section 25: Protracted, All, 640 acres; |
| | | | | | | | Section 26: Protracted, All, 640 acres; |
| | | | | | | | containing 3,840 acres, more or less. |
| STATE OF ALASKA ADL 376114 | DANCO EXPLORATION INC | 12/1/1991 | 3414 | 71 | | ANCHORAGE | Redoubt Unit Tract 1 |
| | | | | | | | T. 7 N., R. 13 W., Seward Meridian, Alaska |
| | | | | | | | Section 4: Protracted, All, 640 acres; |
| | | | | | | | Section 5: Protracted, All, 640 acres; |
| | | | | | | | Section 6: Protracted, All, 610 acres; |
| | | | | | | | Section 7: Protracted, All, 612 acres; |
| | | | | | | | Section 8: Protracted, All, 640 acres; |
| | | | | | | | Section 9: Protracted, All, 640 acres; |
| | | | | | | | Section 16: Protracted, All, 640 acres; |
| | | | | | | | Section 17: Protracted, All, 640 acres; |
| | | | | | | | Section 18: Protracted, All, 613 acres; |
| | | | | | | | containing 5,675 acres, more or less. |

Exhibit A-1 Oil & Gas Leases

FOC 000506

EXHIBIT  E

PAGE  19  OF  42

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

| LESSOR | LESSEE | BLM Leases, MMS Leases, and State of Alaska Leases LEASE DATE | RECORDING INFORMATION BOOK PAGE SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|
| STATE OF ALASKA ADL 390388 | FOREST OIL CORPORATION | 10/1/2003 | 2003 116915-0 | ANCHORAGE | T. 7 N., R. 14 W., Seward Meridian, Alaska |
| | | | | | Section 4: Unsurveyed, All tide and submerged lands, 8.75 acres; |
| | | | | | Section 4: Unsurveyed, The beds of the unnamed lakes located within the S2NE4 and SE4, 41.11 acres; |
| | | | | | Section 9: Unsurveyed, All tide and submerged lands, 441.57 acres; |
| | | | | | U.S. Survey 12121, Lot 1 and that portion of Lot 2 lying within Sections 3, 4, 9 & 10, 310.37 acres; |
| | | | | | U.S. Survey 4527, Lot 1 and 3, 161.09 acres; |
| | | | | | containing 962.89 acres, more or less. |
| STATE OF ALASKA ADL 388233 | ANADARKO PETROLEUM CORPORATION AND ARCO ALASKA, INC. | 2/1/1997 | | ANCHORAGE | Three Mile Creek Unit Tract 4 |
| | | | | | T. 13 N., R. 11 W., Seward Meridian, Alaska, Tract A |
| | | | | | Segment 1: As to a 30% working interest in 2,800.00 acres, more or less, and described as follows: |
| | | | | | Section 22: Unsurveyed, SE/4; 160 acres;<br>Section 23: Unsurveyed, SW/4; 160 acres;<br>Section 26: Unsurveyed, All; 640 acres;<br>Section 27: Unsurveyed, E/2, SW/4, E/2NW/4; 540 acres;<br>Section 34: Unsurveyed, All; 640 acres;<br>Section 35: Unsurveyed, All; 640 acres |
| | | | | | Segment 2: As to a 30% working interest in 200.00 acres, more or less, and described as follows: |
| | | | | | Section 22: Unsurveyed, SE/4NE/4, 40.00 acres;<br>Section 23: Unsurveyed, NW/4, 160.00 Acres; |
| | | | | | Segment 3: As to a 70% working interest in 160.00 acres, more or less, and described as follows: |
| | | | | | Section 23: Unsurveyed, SE/4; 160 acres; |
| | | | | | Segment 4: As to a 70% working interest in 160.00 acres, more or less, and described as follows: |
| | | | | | Section 23: Unsurveyed, NE/4; 160 acres |
| | | | | | entire tract containing 3,320 acres, more or less. |

Exhibit A-1 Oil & Gas Leases

FOC 000507

EXHIBIT E
PAGE 20 OF 42

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION BOOK PAGE SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|
| STATE OF ALASKA ADL 17602 | PAN AMERICAN PETROLEUM CORP | 2/1/1962 | 42 273 | ANCHORAGE DISTRICT | Trading Bay Field, Tract 6 |

T. 8 N., R. 14 W., Seward Meridian, Alaska

Segment 1: As to a 70.0000% working interest in 1,280.00 acres, more or less, and described as follows:

Section 2: All, 640.00 acres;
Section 11: All, 640.00 acres;

Pertains to all depths.

Segment 3: As to a 46.8000% working interest in 640.00 acres, more or less, and described as follows:

Section 1: E2, 320.00 acres;
Section 12: E2, 320.00 acres;

Pertains to land from the surface down to the top of the Grayling Gas Sands or to a depth of 1,760 feet MD in the Trading Bay Unit K-2 well or the stratigraphic equivalent.

Segment B: As to a 46.8000% working interest in 640.00 acres, more or less, and described as follows:

Section 1: E2, 320.00 acres;
Section 12: E2, 320.00 acres;

Pertains to land below the Grayling Gas Sands or below 10,128 feet MD in the Trading Bay unit K-2 well or the stratigraphic equivalent.

Exhibit A-1 Oil & Gas Leases

FOC 000508

EXHIBIT E
PAGE 21 OF 42

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION | | | DISTRICT | DESCRIPTION |
| | | | BOOK | PAGE | SERIAL # | | |
|---|---|---|---|---|---|---|---|
| STATE OF ALASKA ADL 18731 | UNION OIL COMPANY & THE OHIO OIL COMPANY | 10/1/1982 | 109 | 10 | | ANCHORAGE | Trading Bay Unit, Tract 12 |

T. 9 N., R. 13 W., Seward Meridian, Alaska

Segment 1: As to a 46.800000% working interest in 3,840.00 acres, more or less, and
described as follows:

Section 3: All 640.00 acres;
Section 4: All 640.00 acres;
Section 5: All 640.00 acres;
Section 8: All 640.00 acres;
Section 9: All 640.00 acres;
Section 10: All 640.00 acres;

Pertains to land from the surface to a depth of 1,780 feet MD in the Trading Bay Unit K-2
well or its stratigraphic equivalent.

Segment A: As to a 50.000000% working interest in 3,840.00 acres, more or less, and
described as follows:

Section 3: All 640.00 acres;
Section 4: All 640.00 acres;
Section 5: All 640.00 acres;
Section 8: All 640.00 acres;
Section 9: All 640.00 acres;
Section 10: All 640.00 acres;

Pertains to the interval known as the Grayling Gas Sands located between 1,780 feet
MD and 10,128 feet MD in the Trading Bay Unit K-2 well or its stratigraphic equivalent.

Segment B: As to a 46.800000% working interest in 3,840.00 acres, more or less, and
described as follows:

Section 3: All 640.00 acres;
Section 4: All 640.00 acres;
Section 5: All 640.00 acres;
Section 8: All 640.00 acres;
Section 9: All 640.00 acres;
Section 10: All 640.00 acres;

Pertains to land below the Grayling Gas Sands or below 10,128 feet MD in the Trading
Bay unit K-2 well or the stratigraphic equivalent.

Page 14 of 16

**FOC 000509**

**EXHIBIT** _E_
**PAGE** _22_ **OF** _42_

Exhibit A-1 Oil & Gas Leases

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

RECORDING INFORMATION

| LESSOR | LESSEE | LEASE DATE | BOOK | PAGE | SERIAL # | DISTRICT | DESCRIPTION |
|--------|--------|------------|------|------|----------|----------|-------------|
| STATE OF ALASKA ADL 18758 | SHELL OIL COMPANY | 9/1/1982 | 3441 | 384 | | ANCHORAGE | Segment B: As to a 46.800000% working interest in 3,840.00 acres, more or less, and described as follows: |
| | | | | | | | Section 3: All 640.00 acres; |
| | | | | | | | Section 4: All 640.00 acres; |
| | | | | | | | Section 5: All 640.00 acres; |
| | | | | | | | Section 8: All 640.00 acres; |
| | | | | | | | Section 9: All 640.00 acres; |
| | | | | | | | Section 10: All 640.00 acres; |
| | | | | | | | Pertains to land below the Grayling Gas Sands or below 10,128 feet MD in the Trading Bay unit K-2 well or the stratigraphic equivalent. |
| | | | | | | | Trading Bay Field, Tract 13 |
| | | | | | | | T. 9 N., R. 14 W., Seward Meridian, Alaska |
| | | | | | | | Segment 1: As to a 70.000000% working interest in 400.00 acres, more or less, and described as follows: |
| | | | | | | | Section 35: SE4SE4, 40.00 acres; |
| | | | | | | | Section 36: S2, SE4NW4, 360.00 acres; |
| | | | | | | | Pertains to all depths. |
| | | | | | | | Segment 3: As to a 46.800000% working interest in 640.00 acres, more or less, and described as follows: |
| | | | | | | | Section 25: E2, 320.00 acres; |
| | | | | | | | Section 36: NE4, 160.00 acres; |
| | | | | | | | Pertains to land from the surface down to the top of the Grayling Gas Sands or to a depth of 1,780 feet MD in the Trading Bay unit K-2 well or the stratigraphic equivalent. |
| | | | | | | | Segment B: As to a 46.800000% working interest in 640.00 acres, more or less, and described as follows: |
| | | | | | | | Section 25: E2, 320.00 acres; |
| | | | | | | | Section 36: NE4, 160.00 acres; |
| | | | | | | | Pertains to land below the Grayling Gas Sands or below 10,128 feet MD in the Trading Bay unit K-2 well or the stratigraphic equivalent. |

Page 15 of 16

**FOC 000510**

EXHIBIT _E_

PAGE _23_ OF _42_

Exhibit A-1 Oil & Gas Leases
Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

BLM Leases, MMS Leases, and State of Alaska Leases

| LESSOR | LESSEE | LEASE DATE | RECORDING INFORMATION BOOK | PAGE | SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| STATE OF ALASKA ADL 359111 | RICHARD E WAGNER | 12/1/1983 | 1952 | 446 | | ANCHORAGE | West McArthur River Unit, Tract 1 |
| | | | | | | | T. 8 N., R. 14W., Seward Meridian, Alaska |
| | | | | | | | Section 3: Protracted, All; 640.00 acres; |
| | | | | | | | Section 4: Protracted, All; 640.00 acres; |
| | | | | | | | Section 5: Unsurveyed, All tide & submerged lands; 465.00 acres; |
| | | | | | | | Section 8: Unsurveyed, All tide & submerged lands; 130.00 acres; |
| | | | | | | | Section 9: Unsurveyed, All tide & submerged lands; 630.00 acres; |
| | | | | | | | Section 10: Protracted, All; 640.00 acres; |
| | | | | | | | Section 15: Protracted, All; 640.00 acres; |
| | | | | | | | Section 16: Unsurveyed, All tide & submerged lands; 390.00 acres; |
| | | | | | | | containing 4,175.00 acres, more or less. |
| STATE OF ALASKA ADL 359112 | RICHARD E WAGNER | 12/1/1983 | 1952 | 464 | | ANCHORAGE | West McArthur River Unit, Tract 2 |
| | | | | | | | T. 8 N., R. 14W., Seward Meridian, Alaska |
| | | | | | | | Section 21: Unsurveyed, All tide and submerged lands, 125.00 acres; |
| | | | | | | | Section 22: Unsurveyed, All tide and submerged lands, 635.00 acres; |
| | | | | | | | Section 23: Protracted, All; 640.00 acres; |
| | | | | | | | Section 27: Unsurveyed, All tide and submerged lands, 495.00 acres; |
| | | | | | | | Section 34: Unsurveyed, All tide and submerged lands, 260.00 acres; |
| | | | | | | | containing 2,155.00 acres, more or less. |

Page 16 of 16

Exhibit A-1 Oil & Gas Leases

**FOC 000511**

EXHIBIT _E_
PAGE _24_ OF _42_

Exhibit A-2 State ROWs
Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

Right-of-ways & Water Rights

| LESSOR | LESSEE | LEASE DATE | BOOK | PAGE | SERIAL # | DISTRICT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| **STATE RIGHT OF WAYS, SURFACE LEASES, WATER RIGHTS** | | | | | | | |
| STATE OF ALASKA WATER FEES LAS 21462 | FOREST OIL CORPORATION | 3/1/2003 | | | | ANCHORAGE | |
| STATE OF ALASKA WATER FEES TWP A2001-42 | FOREST OIL CORPORATION | 3/1/2003 | | | | ANCHORAGE | |
| STATE OF ALASKA ADL 35400 ROW | MARATHON OIL COMPANY | 4/12/1988 | 3502 | 993-999 | | ANCHORAGE | Right-of-way extending a width of 50 feet on either side of the centerline and 28,676.59 feet in length located in Sections 1, 2, 3, 4 and 5, Township 8 North, Range 14 West and Section 6, Township 8 North, Range 13 West, Seward Meridian containing approximately 63.52 acres. |
| STATE OF ALASKA ADL 227054 ROW | FOREST OIL COMPANY | 5/1/2003 | | | | KENAI | A Right-of-way located within Sections 10, 11 & 14, Township 7 North, Range 14 West, Seward Meridian, containing approximately 21.33 acres. |
| STATE OF ALASKA ADL 228217 ROW | FOREST OIL CORPORATION | 3/1/2004 | | | | KENAI | An area of tide and submerged land within Section 10, 11, and 14, Township 7 North, Range 14 West, Seward Meridian, off the West Foreland, Cook Inlet 9,290 feet long by 100 feet wide, containing approximately 21.33 acres. |
| STATE OF ALASKA ADL 34813 ROW | ATLANTIC RICHFIELD CO | 6/7/1988 | 3215 | 672 | | ANCHORAGE | Right-of-way of varying width and 35,840.78 feet in length located within Sections 4, 5, Township 8 North, Range 14 West and Sections 25, 26, 34 and 35, Township 9 North, Range 14 West and Sections 17, 18, 20 and 30, Township 9 North, Range 13 West, Seward Meridian, containing 82.51 acres |
| STATE OF ALASKA ADL 33549 ROW, AMENDED 1/23/02 | UNOCAL CORPORATION | 6/13/1966 | 3260 | 899 | | ANCHORAGE | Alaska Tideland Survey (ATS) I57 containing 165.2 acres, more or less, located within Sections 32 and 33, Township 9 North, Range 14 West, Seward Meridian, recorded in the Anchorage Recording District on August 23, 2000 as Plat 2004-95. Alaska Tideland Survey (ATS) I618 containing 5.00 acres, more or less, located within Section 32, Township 9 North, Range 14 West recorded in the Anchorage Recording District on October 24, 2002 as Plat 2002-122. |
| STATE OF ALASKA ADL 224467 ROW | MARATHON OIL COMPANY | 2/16/1990 | 2040 | 181 | | ANCHORAGE | A Right-of-way located in Sections 3, 4 and 5, Township 8 North, Range 14 West, Seward Meridian, commencing at the mean high water line and extending seaward 12,563.10 feet in length and 100 feet in width, 50 feet each side of the centerline of the pipe, containing approximately 28.95 acres. |
| STATE OF ALASKA ADL 221085 ROW | MARATHON OIL COMPANY | 5/10/1988 | 332 | 379 | | ANCHORAGE | A Right-of-way for two 10 3/4" gas pipelines and one 8.58" oil pipeline and the storage encompassing the Steelhead Platform (Platform A) located within Sections 21, 31 & 33, T9N, R13W, and Section 36, T9N, R14W, Seward Meridian, running 34,248 feet in length and shall extend a width of 80 feet containing approximately 47.40 acres. |
| STATE OF ALASKA ADL 42914 ROW | MARATHON OIL COMPANY | 10/20/1970 | 196 | 63 | | ANCHORAGE | A drilled well, 116 feet deep, within NW1/4SW1/4 Protracted Section 5, Township 8 North, Range 14 West, Seward Meridian. The location to which this water right appertains is: A parcel of land lying within the Anchorage Recording District, Third Judicial District, State of Alaska, and within the NW 1/4 of Protracted Section 5 of Cadastral Survey Township 8 North, Range 14 West, Survey of State Land ADL No. 32299. |
| STATE OF ALASKA ADL 32316 ROW | UNION OIL COMPANY OF CALIFORNIA | 7/22/1966 | 3253 | 183 | | ANCHORAGE | A Right-of-way extending a width of 50 feet on either side of the centerline and undetermined length located within Sections 29, 31 and 32, Township 9 North, Range 13 West, Sections 3, 4 and 5, Township 8 North, Range 14 West, and Sections 35 and 36, Township 9 North, Range 14 West, Seward Meridian, containing approximately 71.51 acres. |
| STATE OF ALASKA ADL 220602 | MARATHON OIL COMPANY | 1/1/1994 | 2574 | 560 | | ANCHORAGE | A Right-of-way located within S1/2 Sec 32, T9N, R14W, Seward Meridian, running 1320 feet in length, extending a width of approximately 400 feet containing approximately 12.10 acres, further described as in the Marathon Oil Company plat for application of Right-of-way permit dated November 1984 at a scale of 1"=400'. |

Page 1 of 1

Exhibit A-2 State ROWs

FOC 000512

Exhibit A-3 Other ROWs

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

Right-of-ways and Easements

| FOC NUMBER | GRANTOR | GRANTEE | DATE | BOOK | PAGE | RECORDING REFERENCE | RECORDING DISTRICT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 00571-990003 | COOK INLET REGION INC | FOREST OIL CORP. | 12/5/2002 | | | 2003 04/2310-0 | ANCHORAGE | (see below) |

A STRIP EASEMENT, ONE HUNDRED TEN (110 FEET WIDE OVER SECTIONS 9 AND 10, T7N, R14E, KENAI PENINSULA BOROUGH, ANCHORAGE RECORDING DISTRICT, SEWARD MERIDIAN, LYING FIFTY FIVE (55) FEET ON EACH SIDE OF THE FOLLOWING DESCRIBED EASEMENT CENTERLINE:

Beginning at the northeast corner of United States Survey No. 4526, corner 2, marked by a 3-1/4" brass capped monument, thence; Course: N42-05-10 W Length: 267.44' to the point of intersection of the centerline description and a line between two 2" aluminum capped monuments, set, one bearing N40-33-34 E208.20' and the other bearing S 40-33-34 W 331.11'; Thence; Course: N 42-05-10 W Length: 565.42' to a point at which a 3-1/4" brass capped monument, found, corner 2 of United States Survey 4526 bears S 47-54-50 W 158.22'; Thence; Course: N 42-05-10 W Length: 1103.16' to a 2-1/2" aluminum monument, set, marked STA 113+78.80, Thence; Course: N 52-05-24 W Length: 346.07', Thence; Course: N 60-38-51 W Length: 476.43', Thence; Course: N 69-06-10 W Length: 1122.66', Thence; Course: N 81-18-25 W Length: 1041.07', Thence; Course: N 69-53-38 W Length: 418.55', Thence; Course: S 66-12-52 W Length: 371.35';

Thence; Course: N 89-38-41 W Length: 84.40' to the point of intersection of this centerline description and the south property line of United States Survey No. 4527 Lot 1, the end of this centerline description, marked by a 2-1/2" aluminum monument marked STA 152+04.66, set, from which a 3-1/4" aluminum monument, found, corner 11 of United States Survey 4527 Lot 1 bears N 60-22-39 E 718.50'.

AND

A STRIP EASEMENT, 30' ON EITHER SIDE OF THE FOLLOWING DESCRIBED CENTERLINE:

Beginning at a BLM brass capped monument at the northeast corner of Lot 2 of USS Survey No. 12121, corner 2, found, thence; S 88-28-36 E 878.83' to a 2-1/2" aluminum monument, set, marked STA 22+23.12 at the intersection of the centerline description and the north boundary of USS No. 12121, the true point of beginning of this description, Thence; Course: N 09-54-45 E Length: 1109.85', Thence; Course: N 01-20-27 W Length: 209.85', Thence; Course: N 09-25-37 W Length: 380.81', Thence; Course: N 00-39-21 E Length: 201.14', Thence; Course: N 23-57-11 E Length: 179.95', Thence; Course: N 33-31-55 E Length: 175.76', Thence; Course: N 38-48-16 E Length: 170.17', Thence; Course: N 27-09-15 E Length: 217.02', Thence; Course: N 18-51-43 E Length: 187.15', Thence; Course: N 23-11-47 E Length: 313.16', Thence; Course: N 01-21-08 E Length: 228.45', Thence; Course: N 09-05-31 W Length: 407.01, Thence; Course: N 17-42-43 W Length: 107.72, Thence; Course: N 23-06-38 W Length: 292.83', Thence; Course: N 04-11-54 E Length: 212.34', Thence; Course: N 34-57-46 E Length: 213.60', Thence; Course: N 45-21-14 E Length: 767.83', Thence; Course: N 46-04-35 E Length: 480.37' to a 2-1/2" aluminum monument, set, marked STA 282+77.55, Thence; Course: N 24-34-41 E Length: 116.24', Thence; Course: N 06-22-43 E Length: 183.91', Thence; Course: 15-56-44 W Length: 161.52', Thence; Course: N 37-02-09 E Length: 245.89', Thence; Course: N 38-40-55 W Length: 230.37', Thence; Course: N 14-54-47 W Length: 162.62', Thence; Course: N 08-40-27 E Length: 112.55', Thence; Course: N 26-24-56 E Length: 1173.00', Thence; Course: N 33-16-05 E Length: 388.93', Thence; Course: N 42-00-35 E Length: 213.79', Thence; Course: N 50-38-22 E Length: 231.42', Thence; Course: N 39-50-13 E Length: 123.53', Thence; Course: N 30-40-40 E Length: 1047.26', Thence; Course: N 16-38-44 E Length: 181.08' to a 2-1/2" aluminum monument, set, marked STA 339+80.56, Thence; Course: N 21-29-53 E Length: 305.60', Thence; Course: N 30-33-13 E Length: 465.01', Thence; Course: N 26-17-24 E Length: 464.43'.

Exhibit A-3 Other ROWs

FOC 000513

EXHIBIT E
PAGE 26 OF 42

Exhibit A-3 Other ROWs

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

Right-of-ways and Easements

| FOC NUMBER | GRANTOR | GRANTEE | DATE | RECORDING BOOK | PAGE | REFERENCE | RECORDING DISTRICT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Thence; Course: N 02-39-56 E Length: 101.82' Thence; Course: N 18-39-35 W Length: 1283.87' Thence; Course: N 05-23-18 W Length: 100.78' Thence; Course: N 28-05-04 E Length: 144.59' Thence; Course: N 12-49-50 W Length: 175.22' Thence; Course: N 40-10-59 W Length: 574.25' Thence; Course: N 46-51-15 W Length: 151.77' Thence; Course: N 59-12-41 W Length: 143.66' Thence; Course: N 70-44-23 W Length: 198.57' Thence; Course: N 65-00-03 W Length: 460.31' Thence; Course: N 63-30-04 W Length: 222.32' to the intersection of this centerline description and the south boundary of United States Survey No. 11865 Thence; excepting out that portion of this description which crosses said United States Survey 11885, Course: N 84-51-11 W Length: 93.34' to the intersection of this centerline description and the west boundary of United States Survey No. 11865 Thence; Course: N 57-02-38 W Length: 161.80' to a 2½" aluminum monument, set, marked STA 389+64.88 Thence; Course: N 32-49-56 W Length: 628.71' Thence; Course: N 20-55-55 W Length: 92.38' Thence; Course: N 04-47-55 E Length: 222.07' Thence; Course: N 05-00-17 W Length: 298.13' Thence; Course: N 06-00-17 W Length: 197.13' E Length: 328.38' Thence; Course: N 02-43-52 E Length: 181.10' Thence; Course: N 15-36-23 E Length: 127.78' Thence; Course: N 25-42-51 E Length: 296.29' Thence; Course: N 21-25-53 E Length: 328.38' Thence; Course: N 10-40-20 E Length: 183.31' Thence; Course: N 12-07-59 W Length: 94.39' Thence; Course: N 30-27-23 W Length: 218.07' Thence; Course: N 34-00-19 W Length: 498.39' Thence; Course: N 27-25-34 W Length: 191.60' Thence; Course: N 35-09-33 W Length: 92.96' Thence; Course: N 44-19-05 W Length: 304.34' Thence; Course: N 51-26-39 W Length: 799.65' Thence; Course: N 47-06-38 W Length: 119.52' Thence; Course: N 35-06-14 W Length: 442.86' to a 2½" aluminum monument, set, marked STA 442+92.53 Thence; Course: N 01-20-43 E Length: 153.92' Thence; Course: N 24-19-12 E Length: 316.76' Thence; Course: N 54-23-46 E Length: 232.76' Thence; Course: N 45-40-05 E Length: 92.20' Thence; Course: N 28-03-33 E Length: 96.09' Thence; Course: N 07-33-28 E Length: 136.30' Thence; Course: N 15-31-37 W Length: 354.70' Thence; Course: N 22-11-48 E Length: 111.53' Thence; Course: N 03-22-08 E Length: 227.51' |
| | | | | | | | | Thence; Course: N 47-08-56 W Length: 121.06' Thence; Course: N 00-03-04 E Length: 49.81' Thence; Course: N 45-00-52 E Length: 78.35' Thence; Course: N 43-50-06 W Length: 434.67' Thence; Course: N 65-43-43 W Length: 75.52' Thence; Course: N 44-22-33 W Length: 388.21' Thence; Course: N 45-32-57 W Length: 649.22' Thence; Course: N 60-02-45 W Length: 94.41' Thence; Course: N 78-46-50 W Length: 88.61' Thence; Course: S 85-54-07 W Length: 189.43' Thence; Course: N 72-38-13 W Length: 103.46' Thence; Course: N 45-49-49 W Length: 111.72' Thence; Course: N 27-17-48 W Length: 95.39' Thence; Course: N 108-54-55 W Length: 11.54' Thence; Course: N 59-49-43 W Length: 147.78' Thence; Course: N 28-14-45 W Length: 258.61' Thence; Course: N 34-46-11 W Length: 158.98' Thence; Course: N 41-56-10 W Length: 284.76' to a 2½" aluminum monument, set, marked STA 494+88.06 Thence; Course: N 38-04-48 W Length: 399.53' Thence; Course: N 22-18-00 W Length: 611.66' |

FOC 000514

Exhibit A-3 Other ROWs

EXHIBIT _E_

PAGE _27_ OF _42_

Exhibit A-3 Other ROWs

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

Right-of-ways and Easements

| FOC NUMBER | GRANTOR | GRANTEE | DATE | RECORDING BOOK | PAGE | REFERENCE | RECORDING DISTRICT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Thence; Course: N 32-55-23 W Length; 246.09' Thence; Course: N 24-42-49 W Length: 139.29' Thence; Course: N 14-55-27 W Length: 175.02' Thence; Course: N 03-52-02 W Length: 59.18' Thence; Course: N 09-02-17 E Length: 91.15' Thence; Course: N 33-01-58 E Length: 159.60' Thence; Course: N 56-30-12 E Length: 116.44' Thence; Course: N 62-13-57 E Length: 161.21' Thence; Course: N 50-41-37 E Length: 117.31' Thence; Course: N 41-29-51 E Length: 306.53' Thence; Course: N 29-16-58 E Length: 78.80' Thence; Course: N 07-47-38 W Length: 40.91' Thence; Course: N 33-14-53 W Length: 453.79' Thence; Course: N 38-54-12 W Length: 212.53' Thence; Course: N 30-19-35 W Length: 295.24' Thence; Course: N 34-24-47 W Length: 170.43' Thence; Course: N 45-58-44 W Length: 195.98' Thence; Course: N 59-18-54 W Length: 199.44' Thence; Course: N 36-39-15 W Length: 190.18' Thence; Course: N 33-43-19 W Length: 176.82' Thence; Course: N 31-44-33 W Length: 284.28' Thence; Course: N 13-24-43 W Length: 336.27' to a 2½" diameter aluminum capped monument, set, marked STA 546+34.54<br><br>Thence; Course: N 30-12-28 W Length: 172.17' Thence; Course: N 34-17-52 W Length: 174.64' Thence; Course: N 17-59-55 W Length: 46.22' from which a 3½" brass capped BLM monument, found, marking the northwest corner of Lot 2 United States Survey No. 3974, Corner 2 bears N 72-00-05 E 84.56' Thence; Course: N 17-59-55 W Length: 222.64' Thence; Course: N 11-01-18 W Length: 207.01' Thence; Course: N 16-54-13 W Length: 62.85' from which a 3½" brass capped BLM monument, marking the northwest corner of Lot 1 United States Survey No. 3974, Corner 3 bears N73-25-47 E 101.51' Thence; Course: N 16-34-13 W Length: 845.99' Thence; Course: N 17-21-59 W Length: 1023.58' to the Intersection of this centerline description and the south boundary of United States Survey No. 4520 Amended, from which a 3½" brass capped BLM monument, found, the WCMC on the south boundary of United States Survey No. 4520 Amended, Corner 1 bears N 66-34-47 E 300.47' Thence; Course: N 39-26-08 W Length: 80.63' Thence; Course: N 73-26-49 W Length: 111.20' Thence; Course: N 88-59-40 W Length: 460.27' Thence; Course: N 49-16-23 W Length: 92.16' Thence; Course: N 22-22-00 W Length: 2046.37' to a 2½" diameter aluminum capped monument, set, marked STA 600+34.61 Thence; Course: N 68-48-29 E Length: 67.47' Thence; Course: N 19-26-00 W Length: 144.55' Thence; Course: N 66-30-25 E Length: 168.12' Thence; Course: N 29-23-35 W Length: 30.00' to the intersection of this centerline description and the north boundary of United States Survey No. 4520 Amended marked by a 2½" diameter aluminum capped monument, set, marked STA 603+50.34, the end of this centerline description from which a 3½" diameter brass capped BLM monument, found, the WCMC on the north boundary of United States Survey No. 4520 Amended, Corner 6 bears N 65-30-25 E 530.36, the sidelines of the above described strip of land shall be extended and shortened to terminate at the north boundary of said United States Survey No. 4520 Amended. The above described strip easement contains 52.082 acres more or less.<br><br>The basis of bearings for this description is GPS derived and all bearings and distances shown hereon are grid (AK State Plane Zone 4 NAD 27). |

Exhibit A-3 Other ROWs

FOC 000515

EXHIBIT E
PAGE 28 OF 42

Exhibit A-3 Other ROWs

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2008 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

### Right-of-ways and Easements

| FOC NUMBER | GRANTOR | GRANTEE | DATE | BOOK | PAGE | RECORDING REFERENCE | RECORDING DISTRICT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 00571-990004 | SALAMATOF NATIVE ASSOCIATION INC | FOREST OIL CORPORATION | 8/1/2002 | | | 2003 042369-0 | ANCHORAGE | T8N R14W Sec 8: A DEPLETED GRAVEL PIT WHICH IS PART OF THE SURFACE ESTATE OF SALAMATOF WITHIN THAT CERTAIN +- FIVE ACRE UNSURVEYED PARCEL OF REAL PROPERTY LOCATED IN THE NW/4, HEREIN REFERRED TO AS THE LEASED PREMISES. FOREST USES THIS LAND TO STORE EQUIPMENT AND THE COST IS SPLIT BETWEEN WEST MCARTHUR RIVER AND REDOUBT UNIT. |
| 00573-990003 | LORENCE B SNODGRASS ET UX | STEWART PETROLEUM COMPANY | 11/6/1992 | 234 | 115 | | ANCHORAGE | T8N R14W Sec 5: PROTRACTED Sec 8: PROTRACTED PIPELINE ROW CONSISTING OF A STRIP OF LAND 30' WIDE AND 88' IN AVERAGE LENGTH RUNNING IN A NORTH-SOUTH DIRECTION AND CROSSING THE WESTERLY CORNER OF LOT 1 OF U S SURVEY NO 3974 IN PROTRACTED SECTIONS 5 & 8, 8N - 14W, SEWARD MERIDIAN, AS FURTHER DESCRIBED IN LEASE. |
| 00573-990007 | SALAMATOF NATIVE ASSOCIATION | MARATHON OIL COMPANY | 1/1/2000 | | | | ANCHORAGE | T8N R14W Sec 8: A PARCEL OF LAND LYING WITHIN THE SE/4 AS MORE FULLY DESCRIBED IN LEASE, UPON WHICH AN AIRSTRIP IS CONSTRUCTED AND USED FOR REMOTE OIL PRODUCTION FACILITY 8N-14W-SEC. 6: PARCEL IN SE/4 (AIRSTRIP) |
| 00573-990008 | LORENCE SNODGRASS AND NINA SNODGRASS | MARATHON OIL COMPANY | 5/23/1978 | 803 | 369 | | ANCHORAGE | T8N R14W Sec 3: Sec 8: RIGHT-OF-WAY COMPRISING A STRIP OF LAND 30 FEET WIDE AND APPROXIMATELY 145 FEET IN LENGTH, RUNNING IN A NORTH-SOUTH DIRECTION AND CROSSING THE WESTERLY CORNER OF LOT 1, MORE FULLY DESCRIBED IN LEASE |

Exhibit A-3 Other ROWs

FOC 000516

EXHIBIT E
PAGE 29 OF 42

Exhibit A-3 Other ROWs
Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

Right-of-ways and Easements

| FOC NUMBER | GRANTOR | GRANTEE | DATE | RECORDING BOOK | PAGE | RECORDING REFERENCE | RECORDING DISTRICT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 00573-990012 | UNION OIL COMPANY OF CALIFORNIA | FOREST OIL COMPANY | 9/29/2005 | | | 2005-074585-0 | ANCHORAGE | Seward Meridian<br>T8N  R14W<br>Sec.5:  A STRIP OF LAND 30 FT. IN WIDTH WITHIN SECTION 5 AND SECTION 6, WITHIN ADL NO. 32299 FILED AS PLAT NO. 67-9 ANCHORAGE RECORDING DISTRICT AND ADL 37596 AMENDED FILED AS PLAT NO. 74-5 KENAI RECORDING DISTRICT, THE KENAI PENINUSLA BOROUGH AND MORE PARTICULARLY DESCRIBED AS FOLLOWS:<br>COMMENCING AT ADL 32299 W.C.M.C. 4 IDENTICAL TO U.S. SURVEY NO. 4520 AMENDED C&L1 W.C.M.C.<br>MARKED A BRASS CAPPED SURVEY MONUMENT FOUND;<br>THENCE S 86°30'25" W 682.57 FT. ALONG THE COMMON PROPERTY LINE WITH ADL 32299 AND LOT 1 U.S. SURVEY NO. 4520 AMENDED (ALL BEARING AND DISTANCES WITHIN THIS DESCRIPTION REFER TO A.S.P. ZONE 4 NAD27 GRID), THENCE N 23°29'35" W 15 FT. ALONG A LINE PERPENDICULAR TO SAID PROPERTY LINE TO THE CENTERLINE OF THE FOC 6" DIAMETER PIPELINE EASEMENT BEING THE POINT OF BEGINNING FOR THIS DESCRIPTION;<br>THENCE S 66°30'25" W 238.26 FT. ALONG THE CENTERLINE OF THE 30' FOC 6" DIAMETER PIPELINE EASEMENT TO PROPOSED PIPELINE STA. 6+78.43;<br>THENCE N 65°21'06" W 84.27 FT. ALONG CENTERLINE OF THE 30' FOC 6" DIAMETER PIPELINE EASEMENT TO PROPOSED PIPELINE CENTERLINE TO STA. 7+63.40;<br>THENCE N 83°14'42" W 102.27 FT. ALONG CENTERLINE OF THE 30' FOC 6" DIAMETER PIPELINE EASEMENT TO PROPOSED PIPELINE CENTERLINE TO STA. 8+65.67;<br>THENCE N 81°47'47" W 35.17 FT. ALONG CENTERLINE OF THE 30' FOC 6" DIAMETER PIPELINE EASEMENT TO PROPOSED PIPELINE CENTERLINE TO STA. 9+00.84;<br>THENCE N 23°19'07" W 47.83 FT. ALONG CENTERLINE OF THE 30' FOC 6" DIAMETER PIPELINE EASEMENT TO PROPOSED PIPELINE CENTERLINE TO STA. 9+48.68, THE DIGGS TIE IN POINT, BEING THE POINT OF TERMINATION OF THIS DESCRIPTION WITHIN NE/4 (FRACIONAL) OF SAID SECTION 6 AND ADL 37596 AMENDED THUS EMBRACING 27,884 SQUARE FEET OR 0.64 ACRES MORE OR LESS<br>Sec 6: |

FOC 000517

EXHIBIT  E
PAGE 30 OF 42

Exhibit A-3 Other ROWs
Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

Right-of-ways and Easements

| FOC NUMBER | GRANTOR | GRANTEE | DATE | BOOK | RECORDING PAGE | REFERENCE | RECORDING DISTRICT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 00575-990001 | COOK INLET REGION INC | STEWART PETROLEUM COMPANY | 1/1/1990 | 2019 | 708 | | ANCHORAGE | T8N   R14W Sec 26:  COMMENCING AT A POINT IN THE SW/CORNER OF THE AIRSTRIP LOCALLY KNOWN AS THE PAN AMERICAN PETROLEUM AIRSTRIP (ABANDONED), SAID CORNER BEING THE TRUE POINT OF BEG.; TH N 48 DEG 30'W, APPROXIMATELY 1,800'TH N 82 DEG 45' E, APPROXIMATELY 1,300' TO THE MEAN HIGH WATER LINE OF THE COOK INLET; TH IN A SE'LY DIRECTION ALONG THE THE MEAN HIGH WATER LINE OF COOK INLET, APPROXIMATELY 3,750'; TH N 48 DEG 30' W, APPROXIMATELY 1,580' TO THE TRUE POINT OF BEG, ALL LOCATED WITHIN THE ANCHORAGE RECORDING DISTRICT, THIRD JUDICIAL DISTRICT, STATE OF ALASKA. THE SUBSURFACE ESTATE TO A DEPTH OF 2,000 FEET FROM THE EXISTING SURFACE CONTOUR IN THE ABOVE DESC. PROPERTY. SEWARD MERIDIAN ALASKA THIS IS AN EASEMENT FEE |
| 00575-990002 | SALAMATOF NATIVE ASSOC INC | STEWART PETROLEUM COMPANY | 1/1/1990 | 2019 | 706 | | ANCHORAGE | T8N   R14W Sec 5: (FRACTIONAL), EXCLUDING TRACT A OF US SURVEY 383, US SURVEY 3974, LOTS 1 & 2, US SURVEY 4566 AND THOSE LANDS DESCRIBED IN ALASKA STATE PATENT NO. 700 TO THE KENAI PENINSULA BOROUGH DATED 1-12-68. Sec 8: (FRACTIONAL), E/2, NW/4, NE/4SW/4, EXCLUDING US SURVEY 3974, LOTS 1, 2 Sec 9:  (FRACTIONAL) Sec 16: (FRACTIONAL), NW/4, N/2SW/4; Sec 17: N2NE/4, SE/4SE4 SEWARD MERIDIAN ALASKA SURFACE LEASE EASEMENT CONTAINING APPROXIMATELY 700 ACRES |
| 00575-980005 | BUREAU OF INDIAN AFFAIRS ON BEHALF OF JOSEPH C. MOSQUITO | UNOCAL | 8/1/1988 | 1487 | 675 | | ANCHORAGE | A 60 FOOT WIDE ROW., LOT 1 OF THE LAND EMBRACED IN AMENDED U.S. SURVEY 4520, ALASKA, SITUATED ON THE WESTERLY SHORE OF COOK INLET APPROXIMATELY 7 MILES NORTHWESTERLY OF WEST FORELAND. |
| 00575-980006 | COOK INLET REGION INC | STEWART PETROLEUM COMPANY | 3/3/1995 | | | 2003 042309-0 | ANCHORAGE | SUBSURFACE EASEMENT, 20' IN WIDTH, TO A DEPTH OF 25' BELOW THE NATURAL SURFACE CONTOUR, BENEATH REAL ESTATE LOCATED IN THE KENAI PENINSULA BOROUGH, STATE OF ALASKA, 3RD JUDICIAL DISTRICT, ANCHORAGE RECORDING DISTRICT, THE EASEMENT IS MORE PARTICULARLY DESCRIBED IN EXHIBIT A, ATTACHED TO AND MADE PART OF THE EASEMENT. |

Exhibit A-3 Other ROWs

FOC 000518

EXHIBIT    E
PAGE  31  OF  42

Exhibit A-3 Other ROW's

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

Right-of-ways and Easements

| FOC NUMBER | GRANTOR | GRANTEE | DATE | RECORDING BOOK PAGE REFERENCE | RECORDING DISTRICT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|
| 00575-990010 | RONALD T DOLCHOK AND SHERIAN E MARVIN REPRESENTED BY THE BUREAU OF INDIAN AFFAIRS | FOREST OIL CORPORATION | 9/4/2002 | 2002-063635-0 | ANCHORAGE | Seward Meridian T8N R14W Sec 21: COMMENCING AT A BLM BRASS CAPPED MONUMENT, CORNER 4, THE SOUTHWEST CORNER OF SAID UNITED STATES SURVEY 11865, DATED 1990, THE POINT OF BEGINNING OF THIS DESCRIPTION; THENCE ALONG THE WEST BOUNDARY OF SAID UNITED STATES SURVEY COURSE:N 00 DEGREES 00'0"E, A DISTANCE OF 110.54 FEET; THENCE COURSE: S 65 DEGREES 00'47"E, A DISTANCE OF 261.59 FEET TO THE SOUTH BOUNDARY OF SAID UNITED STATES SURVEY 11865; THENCE ALONG SAID SOUTH BOUNDARY COURSE:N 90 DEGREES 00'00"W, A DISTANCE OF 237.09 FEET TO THE POINT OF BEGINNING THUS EMBRACING AN AREA: CONTAINING 0.30 ACRES (13,104 SQ. FT.), MORE OR LESS. AN EASEMENT FOR RIGHT-OF-WAY FOR THE USE, INSTALLATION, CONSTRUCTION AND MAINTENANCE OF AN EXISTING ROADWAY AND A 6" GAS PIPELINE, AND AN 8" OIL PIPELINE, AND RELATED PIPELINE POWER CABLES AND PIPELINE TELECOMMUNICATION CABLES OVER AND ACROSS THOSE CERTAIN LANDS DESCRIBED AS FOLLOWS: A 13,104 SQ. FT. AREA LOCATED IN THE SW CORNER OF U.S.SURVEY 11865, WITHIN PROTRACTED SECTION 21, T8N, R14W, SEWARD MERIDIAN, DEPICTED ON THE SURVEY DATED AUGUST 26, 2002, ATTACHED TO LEASE AS EXHIBIT A, AND MORE SPECIFICALLY DESCRIBED ABOVE. |

Exhibit A-3 Other ROW's

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and
between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

## Right-of-ways and Easements

| FOC NUMBER | GRANTOR | GRANTEE | DATE | RECORDING BOOK | PAGE | RECORDING REFERENCE | RECORDING DISTRICT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 00575-990011 | BARBARA M STEVENS A 47828 BY THE BUREAU OF INDIAN AFFAIRS | FOREST OIL CORPORATION | 11/13/2002 | | | 2003 021223-0 | ANCHORAGE | Seward Meridian<br>T8N    R14W<br>Sec 5:    COMMENCING AT CORNER 6, A WCMC, LOT 1, U.S. SURVEY 4520, ALASKA; THENCE S66 DEGREES 28'00"W, 478.11 FT. ALONG THE NORTH BOUNDARY OF LOT 1, U.S. SURVEY 4520, TO CORNER 1, THE POINT OF BEGINNING (P.O.B.),THENCE S22 DEGREES 12'30"E, 48.35 FT., TO CORNER 2; THENCE S66 DEGREES 28'00"W, 191.26 FT TO CORNER 3; THENCE S22 DEGREES 12'30"E, 151.83 FT. TO CORNER 4; THENCE S66 DEGREES 28'00"W, 16 FT. TO CORNER 5; THENCE S22 DEGREES 12'30"E, 2021.32 DFT. TO CORNER 6; THENCE S49 DEGREES 20'40"E, 44.71 FT. TO CORNER 7; THENCE S89 DEGREES 13'50"E, 437.96 FT. TO CORNER 8; THENCE S73 DEGREES 29'00"E, 150.41 FT. TO CORNER 9; THENCE S89 DEGREES 28'25"E, 127.17 FT. TO THE SOUTH BOUNDARY OF LOT 1,M U.S. SURVEY 4520 TO CORNER 10; THENCE ALONG SAID BOUNDARY S66 DEGREES 32'29"W, 88.84 FT. TO CORNER 11: THENCE N09 DEGREES 28'25"W, 76.85 FT. TO CORNER 12;THENCE N73 DEGREES 29'00"W, 109.22 FT. TO CORNER 13; THENCE N89 DEGREES 13'50"W, 459.30 FT. TO CORNER 14; THENCE N49 DEGREES 20'40"W, 102.11 FT. TO CORNER 15; THENCE N22 DEGREES 12'30"W, 2,222.24 FT. TO CORNER 16; THENCE N 68 DEGREES 20'00"E, 301.29 FT. TO CORNER 1,THE P.O.B., CONTAINING 6.73 ACRES MORE OR LESS. SEE EXHIBIT B, WHICH IS ATTACHED AND MADE A PART OF THE R-O-W. EASEMENT FOR R-O-W FOR SPECIFIC USE, OPERATION AND MAINTENANCE OF AN EXISTING ROADWAY BETWEEN THE WEST MCARTHUR RIVER UNIT FACILITY AND THE TRADING BAY PRODUCTION FACILITY; TWO 6" OIL PIPELINES; TWO 6" NATURAL GAS PIPELINES; ONE COMMUNICATIONS CABLE AND THE MOSQUITO STATION TANK FARM, AS DEFINED IN EXHIBIT A, WHICH IS ATTACHED AND MADE A PART OF THE LEASE, ACROSS THE ABOVE DESCRIBED LAND. |
| 00584-990001 | JOHN ROBERT HANSEN AND VIOLA HANSEN | PHILLIPS ALASKA, INC. | 5/16/2001 | 309 | 885 | | HOMER | T4S    R15W,<br>Sec 1:  W/2SW/4<br>Sec 2:  NE/4SE/4, LOT 4 |
| 00584-990002 | COLASKA INC F/K/A SECON INC | PHILLIPS ALASKA, INC. | 7/1/2001 | 318 | 322 | | HOMER | T4S - R15W, S.M.<br>SEC. 2: SESE<br>SEC. 11: NENE<br>SEC. 12: NWNW<br>CONTAINING 120.00 ACRES, M/L |

Exhibit A-3 Other ROW's

FOC 000520

Exhibit A-3 Other ROWs
Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

Right-of-ways and Easements

| FOC NUMBER | GRANTOR | GRANTEE | DATE | RECORDING BOOK PAGE REFERENCE | RECORDING DISTRICT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|
| 00603-690001 | SALAMATOF NATIVE ASSOCIATION | FORCENERGY INC | 8/27/1999 | | ANCHORAGE | T7N  R14W<br>Sec 3: RIGHT & PRIVILAGE OVER THESE LANDS<br>Sec 4: RIGHT & PRIVILAGE OVER THESE LANDS<br>Sec 9: RIGHT & PRIVILAGE OVER THESE LANDS<br>Sec 10: RIGHT & PRIVILAGE OVER THESE LANDS<br>T8N  R14W<br>Sec 16: RIGHT & PRIVILAGE OVER THESE LANDS<br>Sec 21: RIGHT & PRIVILAGE OVER THESE LANDS<br>Sec 28: RIGHT & PRIVILAGE OVER THESE LANDS<br>Sec 33: RIGHT & PRIVILAGE OVER THESE LANDS<br>Sec 34: RIGHT & PRIVILAGE OVER THESE LANDS<br>RIGHT & PRIVAGE OF ACCESS OVER & ACROSS LANDS OWNED BY SALAMATOF NATIVE AX0OC TO FORCE FACILITIES & LEASES AND TO SURVEY, CLEAR, EXCAVATE FOR, CONSTRUCT, OPERATE, MAINTAIN, PROTECT A 50 FT WIDE TRANSPORTATION CORRIDOR, COMPRISING APPROX. 80 ACS<br><br>SEWARD MERIDIAN<br>KENAI PENINSULA BOROUGH |

EXHIBIT    E
PAGE 34 OF 42          FOC 000521

Exhibit A-4 Other Land

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

| FOREST LEASE NO. | LESSOR or GRANTOR | LESSEE or GRANTEE | LEASE DATE | RECORDING DISTRICT | PROSPECT NAME | RECORDING BOOK | PAGE |
|---|---|---|---|---|---|---|---|
| 00584-990001 | JOHN ROBERT HANSEN AND VIOLA HANSEN | PHILLIPS ALASKA, INC. | 5/16/2001 | ANCHORAGE | COSMOPOLITAN (Cape Starichikov) | 309 | 885 |
| 00584-990002 | COLASKA, INC. F/K/A SECON, INC | PHILLIPS ALASKA, INC. | 7/1/2001 | ANCHORAGE | COSMOPOLITAN (Cape Starichikov) | 318 | 322 |
| 00573-990012 | UNION OIL COMPANY OF CALIFORNIA | FOREST OIL COMPANY | 9/29/2005 | ANCHORAGE | TRADING BAY | | |
| 00573-SD0001 | STATE OF ALASKA ADL 37596 FEE | FORCENERGY INC | 12/30/1996 | ANCHORAGE | TRADING BAY | 3015 | 107 |
| 00573-SD0002 | MARATHON OIL COMPANY | FORCENERGY INC | 12/30/1996 | ANCHORAGE | TRADING BAY | 3015 | 109 |
| 00573-SD0003 | KUSTATAN WASTE DISPOSAL | MARATHON OIL COMPANY | 10/1/1996 | ANCHORAGE | TRADING BAY | 3066 | 361 |
| 00571-SD0001 | FRED H ELVSAAS | FORCENERGY INC | 4/20/2000 | ANCHORAGE | REDOUBT SHOAL | 975 | 678 |
| 00571-SD0002 | FRED H ELVSAAS | FORCENERGY INC | 1/28/2000 | ANCHORAGE | REDOUBT SHOAL | 975 | 662 |
| 00571-SD0003 | FRED H ELVSAAS | FORCENERGY INC | 11/13/1998 | ANCHORAGE | REDOUBT SHOAL | 3384 | 205 |

Exhibit A-4 Other Land

FOC 000522

EXHIBIT ___E___
PAGE _35_ OF _42_

Exhibit B-1 Platforms & Wells

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

## WELL SUMMARY - McARTHUR RIVER FIELD

### Dolly Varden Platform

| Well | Type | Status |
| --- | --- | --- |
| D-1 | Oil | Producing |
| D-2ARD | Oil | Producing |
| D-3RD2 | Oil | Producing |
| D-4RD | Oil | Producing |
| D-5RD | Oil | Producing |
| D-6RD | Oil | Shut-in |
| D-7RD2 | Oil | Shut-in |
| D-8RD | Oil | Producing |
| D-9RD | Water Inj. | Injecting |
| D-11 | Oil | Producing |
| D-12RD | Oil | Producing |
| D-14RD | Water Inj. | Injecting |
| D-15RD2 | Water Inj. | Injecting |
| D-16RD | Water Inj. | Shut-in |
| D-17RD | Oil | Producing |
| D-18 | Gas | Shut-in |
| D-20 | Oil | Shut-in |
| D-22 | Water Inj. | Shut-in |
| D-24A | Water Inj. | Injecting |
| D-25RD | Oil | Producing |
| D-26RD | Oil | Producing |
| D-27 | Oil | Shut-in |
| D-28 | Oil | Shut-in |
| D-29RD | Water Inj. | Injecting |
| D-30RD2 | Oil | Shut-in |
| D-31RD | Oil | Producing |
| D-32 | Oil | Shut-in |
| D-34A | Water Inj. | Injecting |
| D-40RD | Oil | Shut-in |
| D-41 | Water Inj. | Injecting |
| D-42 | Oil | Shut-in |
| D-43RD | Oil | Producing |
| D-45 | Water Inj. | Injecting |
| D-46 | Oil | Injecting |
| D-47 | Oil | Producing |
| D-48 | Oil | Producing |

### Grayling Platform

| Well | Type | Status |
| --- | --- | --- |
| G-1 | Oil | Producing |
| G-2 | Oil | Producing |
| G-3RD2 | Oil | Shut-in |
| G-4RD | Oil | Producing |
| G-5 | Water Inj. | Shut-in |
| G-6RD | Oil | Producing |
| G-7 | Oil | Producing |
| G-8 | Oil | Shut-in |
| G-9 | Water Inj. | Shut-in |
| G-10 | Oil | Shut-in |
| G-11 | Water Inj. | Injecting |
| G-12RD3 | Oil | Producing |
| G-13 | Oil | Producing |
| G-14 | Water Inj. | Injecting |
| G-15 | Oil | Producing |
| G-16 | Water Inj. | Shut-in |
| G-17RD | Oil | Producing |
| G-19 | Water Inj. | Shut-in |
| G-20 | Oil | Producing |
| G-21RD | Oil | Injecting |
| G-22 | Water Inj. | Injecting |
| G-23 | Water Inj. | Injecting |
| G-24 | Oil | Shut-in |
| G-25 | Oil | Producing |
| G-27 | Water Inj. | Injecting |
| G-26RD | Oil | Producing |
| G-28RD | Oil | Producing |
| G-29RD | Water Inj. | Injecting |
| G-30 | Oil | Shut-in |
| G-31 | Oil | Producing |
| G-32 | Oil | Producing |
| G-33 | Oil | Producing |
| G-34 | Oil | Shut-in |
| G-36 | Water Inj. | Shut-in |
| G-40 | Water Inj. | Injecting |

### King Salmon Platform

| Well | Type | Status |
| --- | --- | --- |
| K-1RD2 | Oil | Producing |
| K-2RD | Water Inj. | Injecting |
| K-3RD | Oil | Producing |
| K-4RD | Water Inj. | Injecting |
| K-6RD | Oil | Shut-in |
| K-7 | Water Inj. | Shut-in |
| K-9 | Oil | Shut-in |
| K-10RD | Oil | Producing |
| K-11 | Water Inj. | Injecting |
| K-12RD | Oil | Producing |
| K-13RD2 | Oil | Producing |
| K-15 | Water Inj. | Injecting |
| K-18RD | Oil | Producing |
| K-19 | Oil | Producing |
| K-21 | Oil | Shut-in |
| K-22 | Water Inj. | Injecting |
| K-23 | Oil | Shut-in |
| K-24RD2 | Water Inj. | Injecting |
| K-25 | Oil | Producing |
| K-26RD | Oil | Producing |
| K-30 | Oil | Shut-in |

### Steelhead Platform

| Well | Type | Status |
| --- | --- | --- |
| M-25 | Oil | Producing |
| M-27 | Water Inj. | Injecting |
| M-28 | Oil | Producing |
| M-29 | Oil | Producing |
| M-30 | Water Inj. | Injecting |
| M-31 | Oil | Producing |
| M-32RD | Oil | Producing |

Exhibit B-1 Platforms & Wells

FOC 000523

EXHIBIT E

PAGE 36 OF 42

Exhibit B-1 Platforms & Wells
Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

## WELL SUMMARY - TRADING BAY FIELD

**Monopod Platform**

| Well | Type | Status |
|------|------|--------|
| A-1RD | Oil | Producing |
| A-2 | Oil | Producing |
| A-3 | Oil | Producing |
| A-4 | Oil | Shut-in |
| A-6 | Oil | Producing |
| A-7 | Oil | Producing |
| A-8 | Water Inj. | Injecting |
| A-9RD | Oil | Producing |
| A-10 | Oil | Shut-in |
| A-11 | Oil | Producing |
| A-13 | Oil | Shut-in |
| A-14 | Oil | Producing |
| A-15RD2 | Oil | Producing |
| A-16RD | Oil | Producing |
| A-17RD | Oil | Producing |
| A-18 | Oil | Shut-in |
| A-19 | Water Inj. | Shut-in |
| A-20RD | Oil | Shut-in |
| A-21 | Oil | Producing |
| A-22 | Oil | Producing |
| A-23 | Oil | Shut-in |
| A-24RD | Oil | Producing |
| A-25 | Water Inj. | Injecting |
| A-27RD1 | Oil | Producing |
| A-28RD | Oil | Producing |
| A-29 | Water Inj. | Injecting |
| A-30 | Oil | Shut-in |
| A-32 | Oil | Producing |

## WELL SUMMARY - NORTH TRADING BAY FIELD

**Spurr Platform**

| Well | Type | Status |
|------|------|--------|
| None | | |

Exhibit B-1 Platforms & Wells

EXHIBIT   E
PAGE 37 OF 42

FOC 000524

Exhibit B-1 Platforms & Wells

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

Page 3 of 3

## WELL SUMMARY - REDOUBT SHOAL FIELD

Osprey Platform

| Well | Type | Status |
|---|---|---|
| RU-1 | Oil | Producing |
| RU-2 | Oil | Shut-in |
| RU-3ST | Gas | Shut-in |
| RU-4 | Dry | P&A |
| RU-5 | Oil | Producing |
| RU-6 | Water Inj. | Injecting |
| RU-7 | Oil | Producing |

## WELL SUMMARY - WEST McARTHUR RIVER FIELD

| Well | Type | Status |
|---|---|---|
| 1A | Oil | Shut-in |
| 2A | Oil | Shut-in |
| 3ST | Oil | P&A |
| 4D | Water Disp. | Injecting |
| 5 | Oil | Producing |
| 6 | Oil | Producing |
| 7A | Oil | Shut-in |

## WELL SUMMARY - WEST FORELAND

| Well | Type | Status |
|---|---|---|
| 1 | Gas | Producing |
| 2 | Gas | Producing |

## WELL SUMMARY - THREE MILE CREEK

| Well | Type | Status |
|---|---|---|
| 1 | Gas | Producing |
| 2 | Gas | Producing |

## WELL SUMMARY - KUSTATAN

| Well | Type | Status |
|---|---|---|
| 1 | Gas | Producing |

## WELL SUMMARY - COSMOPOLITAN

| Well | Type | Status |
|---|---|---|
| Starichkof State #1 | | Suspended |
| Hansen #1 | | P&A |
| Hansen #1A | Oil | Suspended |

FOC 000525

EXHIBIT E
PAGE 38 OF 42

Exhibit B-2 Rolling Equipment

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

| E# | Item | Equipment Name | Model# | Serial# |
|---|---|---|---|---|
| A19 | 1 | Motor grader | Caterpillar 14G | 96U05980 |
| A11 | 2 | Motor grader | Caterpillar 14G | 96U705 |
| A12 | 3 | Crawler | Caterpillar D-6 | 04X08385 |
| A22 | 4 | Crawler | Caterpillar D-7H LGP | 7ME00676 |
| A13 | 5 | Bucket Loader | Caterpillar 966C | 76J2806 |
| A24 | 6 | Bucket Loader | Caterpillar 966F | 1SL01399 |
| A14 | 7 | Skid steer Loader | Bobcat 863 | 514414261 |
| A26 | 8 | Skid steer Loader | Bobcat S250 | 521313258 |
| A27 | 31 | Snow blower | Boss | N/A |
| A29 | 40 | Sander | 2 ½ yd | 00-06-7399 |
| A30 | 42 | Diesel man lift | JLG 450AJ | 300046524 |
| A31 | 43 | Electric scissor lift | JLG 2646E2 | 200067236 |
| A32 | 46 | #1 Portable housing unit | 2 bedroom + office | N/A |
| A33 | 47 | #2 Portable housing unit | 2 bedroom + office | N/A |
| A34 | 48 | Atco portable | tools storage | N/A |
| A35 | 34 | replacement Excavator | Hitachi EX150 | 1333489 |
| A36 | 15 | #1 Kawasaki Mule 4X4 | KAF950A3 2510 Diesel | JK1AFDA152B508080 |
| A37 | 16 | #2 Kawasaki Mule 4X4 | KAF950A3 2510 Diesel | JK1AFDA182B508073 |
| A38 | 17 | #3 Kawasaki Mule 4X4 | KAF950A3 2510 Diesel | JK1AFDA112B508075 |
| A39 | 18 | #4 Kawasaki Mule 4X4 | KAF950A3 2510 Diesel | JK1AFDA172B508081 |
| A40 | 19 | Honda ATV | Rubicon | 47BTE260314029254 |
| A09 | 20 | Honda ATV | Fourtrax | 47BTE22243X4004503 |
| A10 | 21 | Snow machine | Skidoo Scandic 1999 | 1430-00047 |
| A43 | 29 | Light plant #1 | Mag005 Night buster 4000 | 10474 |
| A44 | 30 | Light plant #2 | Mag007 Night buster | 10476 |
| A58 | 32 | Frost Fighter | Totem diesel 500,000 BTU | 1120046 |
| A59 | 33 | Frost Fighter trailer | Totem diesel 1,000,000 BTU | GJ513785 |
| A60 | 35 | Generator | Deutz | 7878610 |
| A61 | 37 | Air Compressor | IIR 185 | 4FVCABAA41U319265 |
| A45 | 41 | Heater | Tioga | 88112246 |
| A46 | 44 | Spill Trailer with spill & equipment in it | Spill Response Van | 53126 |
| A47 | 36 | Generator | Caterpillar XQ350 | E46-JVN89 |
| A48. | 39 | Spill response boat '16 | Honda Jet Lowe Boat | OMCL0928J001 |

Exhibit B-2 Rolling Equipment

EXHIBIT E
PAGE 39 OF 42    FOC 000526

Exhibit B-2 Rolling Equipment

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

Page 2 of 2

| E# | item | Equipment Name | Model# | Serial# |
|---|---|---|---|---|
| A49 | 45 | Equipment trailer | 15 Ton | N/A |
| A17 | 9 | #1 Crew cab Flatbed Truck for Sander Pull | Ford F550 2000 | 1FDAW57F31EB36746 |
| A2 | 22 | 1991 Diesel SUV | Suburban 4 door Chevrolet | 1GNGV266J8LF15996 |
| A52 | 24 | International Fuel truck 1988 | S1954 | 1HTLDZ5N7JH584462 |
| A53 | 25 | International Vac Truck | 4070B | 103322228 |
| A8 | 26 | Mack Truck 1982 | End Dump | DML821SX 001023 |
| A7 | 27 | Mack Vac Truck 1981 | Vac truck | DMM6866S1353 |
| A3 | 28 | Gas Crew cab (Pink lady) | FordF350 1993 | 2FTJW36H8PLB01629 |
| b2503 | 10 | #2 Crew cab Pickup | Ford F350 2002 | 1FTSW31F72EB31928 |
| b2504 | 11 | #3 Crew cab Pickup | Ford F350 2002 | 3FTSW31FX2MA14709 |
| b2505 | 12 | #4 Crew cab Pickup | Ford F350 2002 | 1FTSW31F02EB30720 |
| b2506 | 13 | #5 Crew cab Pickup | Ford F350 2002 | 1FTSW31F32EA97115 |
| A18 | 14 | Extended Cab Pickup | Ford F250 1997 | 1FTHX26F6VEC56000 |
| A57 | 23 | Welding truck | Ford F350 With Lincoln portable welder | 2FTJW36MOKCB56405 |
| A1 | | | 1989 Ford  F-350 | 2FTJW36MXKCB08278 |
| A4 | | | 1999 Ford  F-350 | 1FTSW31F6X3A68053 |
| A5 | | Fuel truck | 1974 Chevrolet | CHM9341169628 |
| A6 | | Vac Truck - 60 bbl | 1974 International | 25947DGA18253 |
| A16 | | Back-Hoe | 1975 J D | 002859T |
| | | Crane | RTT656S | 39142 |

Exhibit B-2 Rolling Equipment

EXHIBIT  E
PAGE 40 OF 42

FOC 000527

**Exhibit C Contracts**

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

| Contract ID | Contract Date | Contract Type | Parties | Prospect name |
|---|---|---|---|---|
| 00571-CO-EA-0005 | 12/11/1998 | EA | UNOCAL & FORCENERGY INC. | REDOUBT SHOAL |
| 00571-CO-OA-0001 | 9/9/1997 | OA | UNOCAL & FORCENERGY INC. | REDOUBT SHOAL |
| 00571-CO-PA-0011 | 8/20/2004 | PA | ALASKA DEPARTMENT OF NATURAL RESOURCES | REDOUBT SHOAL |
| 00571-CO-PS-0006 | 5/24/2001 | PS | FORCENERGY INC., DANCO EXPLORATION & DANIEL DONKEL | REDOUBT SHOAL |
| 00571-CO-PS-0007 | 7/5/2000 | PS | FORCENERGY INC., DANCO EXPLORATION & DANIEL DONKEL | REDOUBT SHOAL |
| 00571-CO-PS-0012 | 10/21/1998 | PS | FORCENERGY & FRED ELVSAAS | REDOUBT SHOAL |
| 00571-CO-PS-0013 | 10/12/1999 | PS | FORCENERGY & FRED ELVSAAS | REDOUBT SHOAL |
| 00571-CO-UA-0002 | 8/15/1997 | UA | UNOCAL & FORCENERGY INC. | REDOUBT SHOAL |
| 00571-CO-VA-0003 | 7/1/1998 | SE | UNOCAL & FORCENERGY INC. | REDOUBT SHOAL |
| 00571-CO-VA-0004 | 4/1/1997 | SE | TRICON & FORCENERGY INC. | REDOUBT SHOAL |
| 00571-CO-VA-0008 | 2/1/2001 | VA | FOREST OIL CORPORATION & STATE OF ALASKA | REDOUBT SHOAL |
| 00571-CO-VA-0010 | 1/1/2000 | VA | COOK INLET REGION INC. & FOREST OIL CORP | REDOUBT SHOAL |
| 00573-CO-OA-0001 | 6/12/1996 | OA- | UNOCAL & MARATHON OIL CO | TRADING BAY |
| 00573-CO-OA-0006 | 2/27/1997 | OA | UNOCAL, MARATHON OIL CO., ARCO, ETAL | TRADING BAY |
| 00573-CO-UA-0002 | 2/6/1967 | UA | UNOCAL & MARATHON | TRADING BAY |
| 00573-CO-UA-0007 | 6/25/2003 | UA | UNOCAL & FOREST OIL CORPORATION | TRADING BAY |
| 00573-CO-VA-0003 | 12/30/1996 | VA | MARATHON AND FORCENERGY | TRADING BAY |
| 00573-CO-VA-0004 | 4/15/1998 | SE | UNOCAL & FORCENERGY INC. | TRADING BAY |
| 00573-CO-VA-0008 | 11/25/2002 | VA | UNOCAL & FOREST OIL CORPORATION | TRADING BAY |
| 00573-CO-VA-0009 | 4/1/1997 | PS | TRADING BAY ENERGY CORP | TRADING BAY |
| 00573-CO-VA-0010 | 10/31/1996 | VA | TRADING BAY ENERGY CORP & AURORA GAS INC | TRADING BAY |
| 00574-CO-VA-0001 | 12/7/2000 | VA | FORCENERGY INC. & FOREST OIL CORPORATION | MCARTHUR RIVER |
| 00575-CO-VA-0001 | 1/1/1997 | VA | FORCENERGY (SUCCESSOR) & STEWART PETROLEUM COMPANY | WEST MCARTHUR RIVER |
| 00575-CO-VA-0002 | 1/19/1999 | VA | FORCENERGY INC & STATE OF ALASKA | WEST MCARTHUR RIVER |
| 00575-CO-VA-0003 | 1/1/1997 | VA | FORCENERGY (SUCCESSOR) & STEWART PETROLEUM COMPANY | WEST MCARTHUR RIVER |
| 00575-CO-VA-0004 | 1/1/1997 | VA | FORCENERGY (SUCCESSOR) & STEWART PETROLEUM COMPANY | WEST MCARTHUR RIVER |
| 00575-CO-VA-0005 | 6/1/1997 | VA | FORCENERGY (SUCCESSOR) & STEWART PETROLEUM COMPANY | WEST MCARTHUR RIVER |
| 00575-CO-VA-0006 | 1/1/1997 | VA | FORCENERGY (SUCCESSOR) & STEWART PETROLEUM COMPANY | WEST MCARTHUR RIVER |
| 00580-CO-VA-0001 | 2/29/1988 | VA | FOREST OIL CORPORATION & UNION OIL COMPANY | ASTOSCH |
| 00584-CO-FO-0006 | 11/23/1966 | FO | MIDCOAST ENERGY RESOURCES & STEWART PETROLEUM COMPANY | COSMOPOLITAN (CAPE STARICHIKOV) |
| 00584-CO-FO-0012 | 2/1/2003 | FO | DEVON PRODUCTION COMPANY & FOREST OIL CORPORATION | COSMOPOLITAN (CAPE STARICHIKOV) |
| 00584-CO-LA-0004 | 8/22/1997 | LA | ANADARKO PETROLEUM & FORCENERGY INC. | COSMOPOLITAN (CAPE STARICHIKOV) |
| 00584-CO-OA-0001 | 1/1/2001 | OA | PHILLIPS ALASKA INC. & FOREST OIL CORPORATION | COSMOPOLITAN (CAPE STARICHIKOV) |
| 00584-CO-UA-0003 | 1/1/2001 | UA | PHILLIPS ALASKA INC. & FOREST OIL CORPORATION | COSMOPOLITAN (CAPE STARICHIKOV) |
| 00584-CO-UA-0005 | 8/10/2001 | UA | PHILLIPS ALAKSA INC., FOREST OIL CORPORATION & DEVON ENERGY PRODUCTION COMPANY | COSMOPOLITAN (CAPE STARICHIKOV) |
| 00584-CO-UA-0007 | 1/1/2001 | UA | PHILLIPS ALASKA INC. & FOREST OIL CORPORATION | COSMOPOLITAN (CAPE STARICHIKOV) |
| 00584-CO-UA-0002 | 5/10/2001 | SE | PHILLIPS ALASKA INC. & FOREST OIL CORPORATION | COSMOPOLITAN (CAPE STARICHIKOV) |
| 00584-CO-VA-0008 | 1/1/2002 | VA | PHILLIPS ALAKSA INC., FOREST OIL CORPORATION & DEVON ENERGY PRODUCTION COMPANY | COSMOPOLITAN (CAPE STARICHIKOV) |
| 00584-CO-VA-0009 | | VA | PHILLIPS ALAKSA INC., FOREST OIL CORPORATION & DEVON ENERGY PRODUCTION COMPANY | COSMOPOLITAN (CAPE STARICHIKOV) |

Exhibit C Contracts

FOC 000528

EXHIBIT _E_

PAGE _41_ OF _42_

Exhibit C Contracts

Attached to and made a part of that certain Assignment and Bill of Sale dated Effective November 1, 2006 by and between Forest Alaska Holding LLC, as Assignor, and Forest Alaska Operating LLC, as Assignee

| Contract ID | Contract Date | Contract Type | Parties | Prospect name |
|---|---|---|---|---|
| 00584-CO-VA-0011 | 10/1/2001 | VA | PHILLIPS ALAKSA INC., FOREST OIL CORPORATION & DEVON ENERGY PRODUCTION COMPANY | COSMOPOLITAN (CAPE STARICHIKOV) |
| 00586-CO-OA-0001 | 12/10/1997 | OA | UNOCAL & FORCENERGY INC. | OLSEN CREEK |
| 00586-CO-VA-0002 | 10/16/1997 | VA | FORCENERGY INC. & ALASKA OILFIELD CONTRACTORS | OLSEN CREEK |
| 00591-CO-OA-0001 | 8/1/1991 | UA | UNOCAL & FORCENERGY INC. | KUSTATAN |
| 00591-CO-VA-0002 | 8/16/1991 | VA | MARATHON OIL COMPANY & UNOCAL | KUSTATAN |
| 00591-CO-VA-0003 | 8/16/1991 | VA | MARATHON OIL COMPANY & UNOCAL | KUSTATAN |
| 00591-CO-VA-0004 | 9/10/1992 | VA | MARATHON OIL COMPANY & UNOCAL | KUSTATAN |
| 00603-CO-PS-0001 | 9/1/1998 | PS | PHILLIPS PETROLEUM AND FORCENERGY | WEST FORELAND |
| 00603-CO-VA-0002 | 4/1/2001 | VA | CIRI, BLM, STATE OF ALASKA AND FOREST OIL CORP | WEST FORELAND |
| 00603-CO-VA-0003 | 1/1/1990 | VA | SALAMATOF NATIVE ASSN, CIRI, & STEWART PETROLEUM | WEST FORELAND |
| 00603-CO-VA-0004 | 8/27/1999 | VA | SALAMATOF NATIVE ASSOCIATION | WEST FORELAND |
|  | 12/31/1998 | PS | UNION OIL COMPANY OF CALIFORNIA & FORCENERGY, INC. | SPURR PLATFORM |

Exhibit C Contracts

FOC 000529

EXHIBIT _E_
PAGE _42_ OF _42_