*Marathon v. Forest Oil*
File No. 640.046
Prorate Spreadsheet
Page 1

## STEELHEAD LEAD

| | January-00 | Sep-02 | June-03 | January-05 | April-06 | Jan-07 | March-07 |
|---|---|---|---|---|---|---|---|
| OIL WELLS | 20.00% | 38.00% | 10.00% | 5.00% | 5.00% | 5.00% | 17.85% |
| OIL WATER F | 5.00% | n/a | 10.00% | 5.00% | 5.00% | 5.00% | 14.29% |
| OIL LIFT SYS | 10.00% | n/a | 5.00% | 5.00% | 5.00% | 5.00% | n/a |
| OIL LIFT | n/a | n/a | 15.00% | 5.00% | 5.00% | 5.00% | n/a |
| OIL PIPELINE | 3.00% | n/a | 5.00% | 2.50% | 2.50% | 2.50% | 4.76% |
| **TOTAL OIL** | 38.00% | 38.00% | 45.00% | 22.50% | 22.50% | 22.50% | 36.91% |
| GGS WELLS | 40.00% | 58.00% | 5.00% | 10.00% | 10.00% | 10.00% | 17.85% |
| GGS SALES | 15.00% | n/a | 15.00% | 25.00% | 25.00% | 25.00% | 14.29% |
| GGS PIPELINE | 3.00% | n/a | 5.00% | 2.500% | 2.50% | 2.50% | 4.76% |
| **TOTAL GGS** | 58.00% | 58.00% | 25.00% | 37.50% | 37.50% | 37.50% | 36.91% |
| FACILITIES | n/a | n/a | 20.00% | 30.00% | 30.00% | 30.00% | 17.85% |
| **TOTAL FAC** | 0.00% | 0.00% | 20.00% | 30.00% | 30.00% | 30.00% | 17.85% |
| GENERATOR | 4.00% | 4.00% | 10.00% | 10.00% | 10.00% | 10.00% | 8.33% |
| **TOTAL GEN** | 4.00% | 4.00% | 10.00% | 10.00% | 10.00% | 10.00% | 8.33% |
| **COMBINED TOTAL** | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

Exhibit __14__
Page ___1___ of _37_ Pages

Marathon v. Forest Oil
File No. 640.046
Prorate Spreadsheet
Page 2

## STEELHEAD SOP

| | January-00 | September-02 | June-03 | January-05 | April-06 | February-07 | Mar-07 |
|---|---|---|---|---|---|---|---|
| OIL WELLS | 15.00% | n/a | 10.00% | 10.00% | 10.00% | 10.00% | 15.48% |
| OIL WATER F | 30.00% | n/a | 10.00% | 10.00% | 10.00% | 10.00% | 16.67% |
| OIL LIFT SYS | 10.00% | n/a | 5.00% | 5.00% | 5.00% | 5.00% | 8.33% |
| OIL LIFT | n/a | n/a | 15.00% | 5.00% | 5.00% | 5.00% | n/a |
| OIL PIPELINE | 3.00% | 58.00% | 5.00% | 2.50% | 2.50% | 2.50% | 4.76% |
| **TOTAL OIL** | **58.00%** | **58.00%** | **45.00%** | **32.50%** | **32.50%** | **32.50%** | **45.24%** |
| GGS WELLS | 20.00% | 38.00% | 5.00% | 10.00% | 10.00% | 10.00% | 8.33% |
| GGS SALES | 15.00% | n/a | 15.00% | 20.00% | 20.00% | 20.00% | 11.31% |
| GGS PIPELINE | 3.00% | n/a | 5.00% | 2.50% | 2.50% | 2.50% | 4.17% |
| **TOTAL GGS** | **38.00%** | **38.00%** | **25.00%** | **32.50%** | **32.50%** | **32.50%** | **23.81%** |
| FACILITIES | n/a | n/a | 20.00% | 25.00% | 25.00% | 25.00% | 22.62% |
| **TOTAL FAC** | **0.00%** | **0.00%** | **20.00%** | **25.00%** | **25.00%** | **25.00%** | **22.62%** |
| GENERATOR | 4.00% | 4.00% | 10.00% | 10.00% | 10.00% | 10.00% | 8.33% |
| **TOTAL GEN** | **4.00%** | **4.00%** | **10.00%** | **10.00%** | **10.00%** | **10.00%** | **8.33%** |
| **COMBINED TOTAL** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** |

Exhibit 14
Page 2 of 37 Pages

Marathon v. Forest Oil
File No. 640.046
Prorate Spreadsheet
Page 3

## STEELHEAD ME1

| | January-00 | September-02 | June-03 | January-04 | January-05 | April-06 | Feb-07 | March-07 |
|---|---|---|---|---|---|---|---|---|
| OIL WELLS | 30.00% | 50.00% | n/a | n/a | n/a | n/a | n/a | n/a |
| OIL WATER F | 20.00% | n/a | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 7.94% |
| OIL LIFT SYS | n/a | n/a | 20.00% | 10.00% | 10.00% | 10.00% | 10.00% | 13.49% |
| OIL LIFT | n/a | n/a | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 8.33% |
| OIL PIPELINE | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **TOTAL OIL** | **50.00%** | **50.00%** | **45.00%** | **35.00%** | **35.00%** | **35.00%** | **35.00%** | **29.76%** |
| GGS WELLS | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| GGS SALES | 30.00% | 30.00% | 20.00% | 20.00% | 25.00% | 25.00% | 25.00% | 13.49% |
| GGS PIPELINE | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **TOTAL GGS** | **30.00%** | **30.00%** | **20.00%** | **20.00%** | **25.00%** | **25.00%** | **25.00%** | **13.49%** |
| FACILITIES | 10.00% | 10.00% | 20.00% | 25.00% | 25.00% | 25.00% | 25.00% | 39.69% |
| **TOTAL FAC** | **10.00%** | **10.00%** | **20.00%** | **25.00%** | **25.00%** | **25.00%** | **25.00%** | **39.69%** |
| GENERATOR | 10.00% | 10.00% | 15.00% | 20.00% | 15.00% | 15.00% | 15.00% | 17.06% |
| **TOTAL GEN** | **10.00%** | **10.00%** | **15.00%** | **20.00%** | **15.00%** | **15.00%** | **15.00%** | **17.06%** |
| **COMBINED TOTAL** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** |

Exhibit 14
Page 3 of 37 Pages

Marathon v. Forest Oil
File No. 640.046
Prorate Spreadsheet
Page 4

## STEELHEAD ME2

| | January-00 | September-02 | June-03 | January-04 | January-05 | June-06 | Feb-07 | March-07 |
|---|---|---|---|---|---|---|---|---|
| OIL WELLS | 30.00% | 50.00% | n/a | n/a | n/a | n/a | n/a | n/a |
| OIL WATER F | 20.00% | n/a | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 7.94% |
| OIL LIFT SYS | n/a | n/a | 20.00% | 10.00% | 20.00% | n/a | n/a | 13.49% |
| OIL LIFT | n/a | n/a | 10.00% | 10.00% | n/a | 20.00% | 20.00% | 8.33% |
| OIL PIPELINE | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| TOTAL OIL | 50.00% | 50.00% | 45.00% | 35.00% | 35.00% | 35.00% | 35.00% | 29.76% |
| GGS WELLS | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| GGS SALES | 30.00% | 30.00% | 20.00% | 20.00% | 25.00% | 25.00% | 25.00% | 13.49% |
| GGS PIPELINE | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| TOTAL GGS | 30.00% | 30.00% | 20.00% | 20.00% | 25.00% | 25.00% | 25.00% | 13.49% |
| FACILITIES | 10.00% | 10.00% | 20.00% | 25.00% | 25.00% | 25.00% | 25.00% | 39.69% |
| TOTAL FAC | 10.00% | 10.00% | 20.00% | 25.00% | 25.00% | 25.00% | 25.00% | 39.69% |
| GENERATOR | 10.00% | 10.00% | 15.00% | 20.00% | 15.00% | 15.00% | 15.00% | 17.06% |
| TOTAL GEN | 10.00% | 10.00% | 15.00% | 20.00% | 15.00% | 15.00% | 15.00% | 17.06% |
| COMBINED TOTAL | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

Exhibit 14
Page 4 of 37 Pages

## STEELHEAD UTL

| | January-00 | September-02 | June-03 | January-05 | April-06 | Feb-07 | March-07 |
|---|---|---|---|---|---|---|---|
| OIL WELLS | 29.00% | 42.00% | 10.00% | 5.00% | 5.00% | 5.00% | 15.48% |
| OIL WATER F | 5.00% | n/a | 10.00% | 10.00% | 10.00% | 10.00% | 16.67% |
| OIL LIFT SYS | 5.00% | n/a | 10.00% | 5.00% | 5.00% | 5.00% | 8.33% |
| OIL LIFT | n/a | n/a | 5.00% | 5.00% | 5.00% | 5.00% | n/a |
| OIL PIPELINE | 3.00% | n/a | 5.00% | 2.50% | 2.50% | 2.50% | 4.76% |
| **TOTAL OIL** | **42.00%** | **42.00%** | **40.00%** | **27.50%** | **27.50%** | **27.50%** | **45.24%** |
| GGS WELLS | 35.00% | 48.00% | 5.00% | 5.00% | 5.00% | 5.00% | 8.33% |
| GGS SALES | 10.00% | n/a | 10.00% | 15.00% | 15.00% | 15.00% | 11.31% |
| GGS PIPELINE | 3.00% | n/a | 5.00% | 2.50% | 2.50% | 2.50% | 4.17% |
| **TOTAL GGS** | **48.00%** | **48.00%** | **20.00%** | **22.50%** | **22.50%** | **22.50%** | **23.81%** |
| FACILITIES | n/a | n/a | 30.00% | 40.00% | 40.00% | 40.00% | 22.62% |
| **TOTAL FAC** | **0.00%** | **0.00%** | **30.00%** | **40.00%** | **40.00%** | **40.00%** | **22.62%** |
| GENERATOR | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 8.33% |
| **TOTAL GEN** | **10.00%** | **10.00%** | **10.00%** | **10.00%** | **10.00%** | **10.00%** | **8.33%** |
| **COMBINED TOTAL** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** | **100.00%** |

Exhibit _14_
Page _5_ of _37_ Pages

Marathon v. Forest Oil
File No. 640.046
Prorate Spreadsheet
Page 6

## STEELHEAD PROD FORE

| | January-00 | September-02 | Jun-03 | April-06 | Mar-07 |
|---|---|---|---|---|---|
| **OIL WELLS** | 20.00% | 48.00% | n/a | n/a | n/a |
| **OIL WATER F** | 10.00% | n/a | n/a | n/a | n/a |
| **OIL LIFT SYS** | 15.00% | n/a | n/a | n/a | n/a |
| **OIL LIFT** | n/a | n/a | n/a | n/a | n/a |
| **OIL PIPELINE** | 3.00% | n/a | n/a | n/a | n/a |
| **TOTAL OIL** | 48.00% | 48.00% | | | |
| **GGS WELLS** | 15.00% | 32.00% | n/a | n/a | n/a |
| **GGS SALES** | 14.00% | n/a | n/a | n/a | n/a |
| **GGS PIPELINE** | 3.00% | n/a | n/a | n/a | n/a |
| **TOTAL GGS** | 32.00% | 32.00% | | | |
| **FACILITIES** | 10.00% | 10.00% | 100.00% | 100.00% | 100.00% |
| **TOTAL FAC** | 10.00% | 10.00% | 100.00% | 100.00% | 100.00% |
| **GENERATOR** | 10.00% | 10.00% | n/a | n/a | n/a |
| **TOTAL GEN** | 10.00% | 10.00% | 0.00% | 0.00% | 0.00% |
| **COMBINED TOTAL** | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

Exhibit  14
Page  6  of  37  Pages

Brewster H. Jamieson, ASBA No. 8411122
LANE POWELL LLC
301 West Northern Lights Boulevard, Suite 301
Anchorage, Alaska 99503-2648
Telephone:  907-277-9511
Facsimile:  907-276-2631
Email:       jamiesonb@lanepowell.com
Attorneys for Plaintiff

## IN THE UNITED STATES DISTRICT COURT

### FOR THE DISTRICT OF ALASKA AT ANCHORAGE

MARATHON OIL COMPANY,

                          Plaintiff,

v.

FOREST OIL CO.; UNION OIL COMPANY OF
CALIFORNIA, d/b/a UNOCAL ALASKA; and
CHEVRON CORPORATION,

                          Defendants.

Case No. 3:06-cv-00102-TMB

**UNION OIL'S RESPONSES
TO PLAINTIFF'S SECOND
SET OF DISCOVERY REQUESTS**

Defendant UNOCAL, by and through counsel, provides the following responses to Plaintiff's Second Set of Discovery Requests to Defendant UNOCAL Alaska, dated March 31, 2008.

**REQUEST FOR PRODUCTION NO. 1:**  For cost centers relating to the Steelhead Platform, please produce all documents reflecting or related to the setting of labor prorates, or communications discussing or relating to the setting of labor prorates, for the period 2000-present.

**RESPONSE:**  All of the above-requested documents were provided in the audit process to Marathon, and should already be in Marathon's possession.

**REQUEST FOR PRODUCTION NO. 2:**  For cost centers relating to the Steelhead Platform, please produce all documents supporting or documenting labor prorates adopted by Unocal, for the period 2000-present.

**RESPONSE:**  All of the above-requested documents were provided in the audit process to Marathon, and should already be in Marathon's possession.

Exhibit  *14*
Page  7  of  37  Pages

**INTERROGATORY NO. 1:**  For cost centers relating to the Steelhead Platform whose costs were or are allocated in whole or part based on labor prorates, for each such cost center, please list the labor prorates that were in effect 2000-present, and the period that each such labor prorates were in effect.

**ANSWER:**  Attached herewith is a CD containing the prorates that were in effect 2000-present for Unocal and Chevron. See documents numbered C109225 0000364-0000428.

DATED this 4th day of June, 2008.

LANE POWELL LLC
Attorneys for Defendant Union Oil Company of
California d/b/a UNOCAL Alaska

By _____
Brewster H. Jameson, ASBA No. 8411122

I certify that on June 4, 2008, a copy
of the foregoing was served by hand on:

Daniel T. Quinn, Esq.
Richmond & Quinn
360 K Street, Suite 200
Anchorage, Alaska  99501-2038

Jeffrey Feldman, Esq.
Feldman Orlansky & Sanders
500 L Street, Suite 400
Anchorage, Alaska  99501-5911

Robert K. Stewart, Jr.
Davis, Wright Tremaine, LLP
701 West Eighth Avenue, Suite 800
Anchorage, Alaska  99501-3468

_____
Jeri Ann Jenson
017551.0041/157535.1

LANE POWELL LLC
301 West Northern Lights Boulevard, Suite 301
Anchorage, Alaska 99503-2648
Telephone 907.277.9511  Facsimile 907.276.2631

**Union Oil's Responses to Plaintiff's First Set of Discovery Requests**
*Marathon Oil v. Forest Oil, et al.* (Case No. 3:06-cv-00102-TMB))

Page 2 of 3

Exhibit __14__
Page __8__ of __37__ Pages

04/21/2006

## Cycle/Segment Receiver Detail

**CYCLE / SEGMENT - DETAIL REPORT**

Page:                1
Controlling Area: U001 - CPON
Execution Month: 004    Year: 2006
Start Dates: 01/01/2006    End Date: 12/31/2006

Allocation Type: Assessment
Cycle Number: UAA107
Cycle Text: LSSOR ALASKA

Cycle UAA107

Segment LBR38016L

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | UV |
|---|---|---|---|---|---|---|---|---|---|
| LBR38016L | STEELHEAD LEAD/F01 | BCS264400 | | STEELHEAD OIL WELLS | | 0.000 | 10.00 | 3,043.37 | C32670 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264500 | | STEELHEAD OIL WELLS | | 0.000 | 5.00 | 1,521.68 | C32671 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264241Y | | STEELHEAD GGS SALES | | 0.000 | 25.00 | 7,608.41 | C32671 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS26052X | | STEELHEAD OIL FAC & | | 0.000 | 30.00 | 9,130.10 | C32671 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS26E01U | | STEELHEAD GENRTR SYS | | 0.000 | 10.00 | 3,043.37 | W00002 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264057X | | STEELHEAD OIL WATERF | | 0.000 | 5.00 | 1,521.68 | C32671 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS26M57X | | STEELHEAD OIL LIFT | | 0.000 | 5.00 | 1,521.68 | C32671 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS26857S | | STEELHEAD OIL LIFT S | | 0.000 | 5.00 | 1,521.68 | C32671 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS26404TX | | STEELHEAD GGS PIPELI | | 0.000 | 2.50 | 760.84 | C32670 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS26405TX | | STEELHEAD OIL PIPELI | | 0.000 | 2.50 | 760.84 | C32671 |
| **Total Segment LBR38016L** | | | | | | | 100.00 | 30,433.65 | * |

Date: 05/21/2008
Time: 14:13:48

UO: U1  Query: CD
User: MBLK

Exhibit 14

Page 9 of 37 Pages

C1092255 000030

05/21/2008

Cycle/Segment Receiver Detail

Date: 05/21/2008
Time: 14:11:04

Page: 1
Controlling Area: U001 - CPDN
Execution Month: 001    Year: 2007
Start Dates: 01/01/2007    End Date: 12/31/9999

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UAA107
Cycle Text: LABOR ALASKA

UG: U1  Query: CD
User: Hblk

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | JV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment LBR380016L | | | | | | | | | |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26A4600 | | STEELHEAD GGS WELLS | | 0.000 | 10.00 | 2,570.76 | C32670 |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26A4500 | | STEELHEAD OIL WELLS | | 0.000 | 5.00 | 1,285.38 | C32671 |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26C641Y | | STEELHEAD GGS WELLS | | 0.000 | 25.00 | 6,426.90 | C32670 |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26C652X | | STEELHEAD OIL FAC B | | 0.000 | 30.00 | 7,712.27 | C32671 |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26EO1U | | STEELHEAD GENRTR SYS | | 0.000 | 10.00 | 2,570.76 | W00002 |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26H51X | | STEELHEAD OIL WATERF | | 0.000 | 5.00 | 1,285.38 | C32671 |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26H51X | | STEELHEAD OIL LIFT | | 0.000 | 5.00 | 1,285.38 | C32671 |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26S51X | | STEELHEAD OIL LIFT S | | 0.000 | 5.00 | 1,285.38 | C32671 |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26641X | | STEELHEAD GGS SALES | | 0.000 | 2.50 | 642.69 | C32671 |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26641X | | STEELHEAD GGS PIPELI | | 0.000 | 2.50 | 642.69 | C32670 |
| LBR380016L | STEELHEAD LEAD/FO1 | BCS26U31X | | STEELHEAD OIL PIPELI | | 0.000 | 2.50 | 642.69 | C32671 |
| Total Segment LBR380016L | | | | | | | 100.00 | 25,707.59 | * |

Exhibit 14

Page 10 of 37 Pages

C1092255 000030

09/21/2008

Cycle/Segment Receiver Detail

```
Page:              1
Controlling Area: U001 - CPDN
Execution Month:  003    Year: 2007
Start Date: 01/01/2007   End Date: 12/31/9999
```

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UA4107
Cycle Text: LABOR ALASKA

Cycle UA4107

Segment LBR38016L

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | UV |
|---|---|---|---|---|---|---|---|---|---|
| LBR38016L | STEELHEAD LEAD/F01 | BCS264400 | | STEELHEAD GGS WELLS | | 0.000 | 17.86 | 502.96- | C32670 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264500 | | STEELHEAD OIL WELLS | | 0.000 | 17.86 | 502.96- | C32671 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264C4Y | | STEELHEAD GGS SALES | | 0.000 | 14.29 | 402.41- | C32670 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264D52X | | STEELHEAD OIL FAC & | | 0.000 | 17.85 | 502.65- | C32671 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264D7U | | STEELHEAD GENRTR SYS | | 0.000 | 8.33 | 234.58- | W00002 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264H5X | | STEELHEAD OIL WATERF | | 0.000 | 14.29 | 402.41- | C32671 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264X1X | | STEELHEAD OIL PIPELI | | 0.000 | 4.76 | 134.05- | C32670 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264J5X | | STEELHEAD GGS PIPELI | | 0.000 | 4.76 | 134.05- | C32670 |
| LBR38016L | STEELHEAD LEAD/F01 | BCS264J5TX | | STEELHEAD OIL PIPELI | | 0.000 | 4.76 | 134.05- | C32671 |
| Total Segment LBR38016L | | | | | | | 100.00 | 2,816.03- * | |

```
Date: 09/21/2008                    UG: U1  Query: C8
Time: 14:11:25                       User: Holk
```

Exhibit 14
Page 11 of 37 Pages

C1092255 000030

05/21/2008

Cycle/Segment Receiver Detail1

CYCLE / SEGMENT - DETAIL REPORT

```
Page:          1
Controlling Area: U001 - CPDN          Allocation Type: Assessment
Execution Month: 002   Year: 2007       Cycle Number: UAA107
Start Date: 01/01/2007  End Date: 12/31/9999   Cycle Text: LABOR ALASKA
```

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | UV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment LBR38017L | | | | | | | | | |
| LBR38017L | STEELHEAD SOP/F02 | BCS26A400 | | STEELHEAD GGS WELLS | | 0.000 | 10.00 | 6,887.08 | C32670 |
| LBR38017L | STEELHEAD SOP/F02 | BCS26A500 | | STEELHEAD OIL WELLS | | 0.000 | 10.00 | 6,887.08 | C32671 |
| LBR38017L | STEELHEAD SOP/F02 | BCS26A41Y | | STEELHEAD GGS SALES | | 0.000 | 20.00 | 13,774.15 | C32670 |
| LBR38017L | STEELHEAD SOP/F02 | BCS26D52X | | STEELHEAD OIL FAC & | | 0.000 | 25.00 | 17,217.69 | C32671 |
| LBR38017L | STEELHEAD SOP/F02 | BCS26E01U | | STEELHEAD GENRTR SYS | | 0.000 | 10.00 | 6,887.08 | M00002 |
| LBR38017L | STEELHEAD SOP/F02 | BCS26H51X | | STEELHEAD OIL WATERF | | 0.000 | 10.00 | 6,887.08 | C32671 |
| LBR38017L | STEELHEAD SOP/F02 | BCS26M51X | | STEELHEAD OIL LIFT | | 0.000 | 5.00 | 3,443.54 | C32671 |
| LBR38017L | STEELHEAD SOP/F02 | BCS26S51X | | STEELHEAD OIL LIFT S | | 0.000 | 5.00 | 3,443.54 | C32671 |
| LBR38017L | STEELHEAD SOP/F02 | BCS26A41X | | STEELHEAD GGS PIPELI | | 0.000 | 2.50 | 1,721.77 | C32670 |
| LBR38017L | STEELHEAD SOP/F02 | BCS26A51X | | STEELHEAD OIL PIPELI | | 0.000 | 2.50 | 1,721.76 | C32671 |
| Total Segment LBR38017L | | | | | | | 100.00 | 68,870.75 | * |

```
Date: 05/21/2008                    UGI U1 Query: CD
Time: 14:28:10                      User: Mblx
```

Exhibit  14
Page  12  of  37  Pages

C1092255 00003(

Cycle/Segment Receiver Detail

05/21/2008

```
Page:                1                    CYCLE / SEGMENT - DETAIL REPORT
Controlling Area: U001 - CPDN                      Allocation Type: Assessment
Execution Month: 003      Year: 2007                Cycle Number: UAA107
Start Date: 01/01/2007    End Date: 12/31/9999      Cycle Text:   LABOR ALASKA
```

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | JV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment: LBR38017L | | | | | | | | | |
| LBR38017L | STEELHEAD SOP/FCO | BCS2664400 | | STEELHEAD GGS WELLS | | 0.000 | 8.33 | 233.86 | C32670 |
| LBR38017L | STEELHEAD SOP/FCO | BCS2664500 | | STEELHEAD OIL WELLS | | 0.000 | 15.48 | 434.60 | C32670 |
| LBR38017L | STEELHEAD SOP/FCO | BCS2664641Y | | STEELHEAD GGS SALES | | 0.000 | 11.31 | 317.53 | C32670 |
| LBR38017L | STEELHEAD SOP/FCO | BCS2665252X | | STEELHEAD OIL FAC & | | 0.000 | 22.62 | 635.05 | C32671 |
| LBR38017L | STEELHEAD SOP/FCO | BCS2665052X | | STEELHEAD OIL FAC & | | 0.000 | 8.33 | 233.86 | C32671 |
| LBR38017L | STEELHEAD SOP/FCO | BCS2665010 | | STEELHEAD GENRTR SYS | | 0.000 | 16.67 | 468.01 | M00002 |
| LBR38017L | STEELHEAD SOP/FCO | BCS2664N51X | | STEELHEAD OIL WATERF | | 0.000 | 8.33 | 233.86 | C32671 |
| LBR38017L | STEELHEAD SOP/FCO | BCS2664S51X | | STEELHEAD OIL LIFT S | | 0.000 | 4.17 | 117.07 | C32671 |
| LBR38017L | STEELHEAD SOP/FCO | BCS2664S4 1X | | STEELHEAD GGS PIPELI | | 0.000 | 4.17 | 117.07 | C32670 |
| LBR38017L | STEELHEAD SOP/FCO | BCS2665051X | | STEELHEAD OIL PIPELI | | 0.000 | 4.76 | 133.65 | C32671 |
| Total Segment LBR38017L | | | | | | | 100.00 | 2,807.49 | * |

```
Date: 05/21/2008                        UG: U1 Query: CO
Time: 14:28:28                          User: H6LK
```

Exhibit 14
Page 13 of 37 Pages

C1092255 00003

05/21/2008

Cycle/Segment Receiver Detail

```
Page:              1
Controlling Area: U001 - DPDN
Execution Month:  004      Year: 2006
Start Date: 01/01/2006     End Date: 12/31/2006
```

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UAA107
Cycle Text: LABOR ALASKA

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Start K | Qty Basis | portion/% | Amt Recd | UV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment LBR38017L | | | | | | | | | |
| LBR38017L | STEELHEAD SOP/FO2 | BCS264400 | | STEELHEAD GGS WELLS | | 0.000 | 10.00 | 9,749.53 | C32670 |
| LBR38017L | STEELHEAD SOP/FO2 | BCS264500 | | STEELHEAD OIL WELLS | | 0.000 | 10.00 | 9,749.53 | C32671 |
| LBR38017L | STEELHEAD SOP/FO2 | BCS264C41Y | | STEELHEAD GGS SALES | | 0.000 | 20.00 | 19,499.06 | C32670 |
| LBR38017L | STEELHEAD SOP/FO2 | BCS264D52X | | STEELHEAD OIL FAC & | | 0.000 | 25.00 | 24,373.83 | C32671 |
| LBR38017L | STEELHEAD SOP/FO2 | BCS264E01U | | STEELHEAD GENRTR SYS | | 0.000 | 10.00 | 9,749.53 | N00002 |
| LBR38017L | STEELHEAD SOP/FO2 | BCS264H51X | | STEELHEAD OIL WATERF | | 0.000 | 10.00 | 9,749.53 | C32671 |
| LBR38017L | STEELHEAD SOP/FO2 | BCS264M51X | | STEELHEAD OIL LIFT | | 0.000 | 5.00 | 4,874.77 | C32671 |
| LBR38017L | STEELHEAD SOP/FO2 | BCS264S51X | | STEELHEAD OIL LIFT S | | 0.000 | 5.00 | 4,874.77 | C32671 |
| LBR38017L | STEELHEAD SOP/FO2 | BCS264U41X | | STEELHEAD GGS PIPELI | | 0.000 | 2.50 | 2,437.38 | C32670 |
| LBR38017L | STEELHEAD SOP/FO2 | BCS264U5TX | | STEELHEAD OIL PIPELI | | 0.000 | 2.50 | 2,437.37 | C32671 |
| Total Segment LBR38017L | | | | | | | 100.00 | 97,495.30 | * |

```
Date: 05/21/2008
Time: 14:20:23

                    UG: U1  Query: CD
                    User: HbLk
```

Exhibit 14
Page 14 of 37 Pages

C1092255 000030

05/21/2008

Cycle/Segment Receiver Detail

Page: 1
Controlling Area: U001 - CPDN
Execution Month: 004    Year: 2006
Start Date: 07/01/2006    End Date: 12/31/2006

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UAA107
Cycle Text: LABOR ALASKA

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | JV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment LBR3801BL | | | | | | | | | |
| LBR3801BL | STEELHEAD NET/EL1/1T | BCS26641Y | | STEELHEAD GGS SALES | | 0.000 | 25.00 | 20,653.31 | C32670 |
| LBR3801BL | STEELHEAD NET/EL1/1T | BCS26052X | | STEELHEAD OIL FAC & | | 0.000 | 25.00 | 20,653.31 | C32671 |
| LBR3801BL | STEELHEAD NET/EL1/1T | BCS26070U | | STEELHEAD GENRTR SYS | | 0.000 | 15.00 | 12,397.99 | W00002 |
| LBR3801BL | STEELHEAD NET/EL1/1T | BCS26051X | | STEELHEAD OIL WATERF | | 0.000 | 15.00 | 12,397.99 | C32671 |
| LBR3801BL | STEELHEAD NET/EL1/1T | BCS26051X | | STEELHEAD OIL LIFT | | 0.000 | 10.00 | 8,265.33 | C32671 |
| LBR3801BL | STEELHEAD NET/EL1/1T | BCS26551X | | STEELHEAD OIL LIFT S | | 0.000 | 10.00 | 8,265.32 | C32671 |
| Total Segment LBR3801BL | | | | | | | 100.00 | 83,633.25 | * |

Exhibit  14
Page  15  of  37  Pages

C1092255 00003

05/21/2008

Cycle/Segment Receiver Detail

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UAA107
Cycle Text: LABOR ALASKA

Page:               1
Controlling Area: U001 - CPDN
Execution Month: 002   Year: 2007
Start Date: 01/01/2007   End Date: 12/31/9999

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Start K | Qty Basis | portion/% | Amt Recd | 1V |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment LBR38018L | | | | | | | | | |
| LBR38018L | STEELHEAD NE1/EL1/1T | BCS26C41Y | | STEELHEAD GGS SALES | | 0.000 | 25.00 | 11,040.02 | C32670 |
| LBR38018L | STEELHEAD NE1/EL1/1T | BCS26D52X | | STEELHEAD OIL FAC & | | 0.000 | 25.00 | 11,040.02 | C32671 |
| LBR38018L | STEELHEAD NE1/EL1/1T | BCS26E01U | | STEELHEAD GENRTR SYS | | 0.000 | 15.00 | 6,624.01 | W00002 |
| LBR38018L | STEELHEAD NE1/EL1/1T | BCS26H51X | | STEELHEAD OIL WATERF | | 0.000 | 15.00 | 6,624.01 | C32671 |
| LBR38018L | STEELHEAD NE1/EL1/1T | BCS26M57X | | STEELHEAD OIL LIFT | | 0.000 | 10.00 | 4,416.01 | C32671 |
| LBR38018L | STEELHEAD NE1/EL1/1T | BCS26S57X | | STEELHEAD OIL LIFT S | | 0.000 | 10.00 | 4,415.99 | C32671 |
| Total Segment LBR38018L | | | | | | | 100.00 | 44,160.06 | * |

UO: U1   Query: CD
User: H6LK

Exhibit 14
Page 14 of 37 Pages

C1092255 00003

05/21/2008

Cycle/Segment Receiver Detail

```
Page:                1
Controlling Area: U001 - DPON            CYCLE / SEGMENT - DETAIL REPORT
Execution Month: 003    Year: 2007            Allocation Type: Assessment
Start Date: 01/01/2007   End Date: 12/31/9999     Cycle Number: UAA107
                                                  Cycle Text: LABOR ALASKA
```

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | UV |
|---|---|---|---|---|---|---|---|---|---|
| **Cycle UAA107** | | | | | | | | | |
| **Segment L8R3B018L** | | | | | | | | | |
| L8R3B018L | STEELHEAD MEI/EL1/1T | BCS26C41Y | | STEELHEAD GGS SALES | | 0.000 | 13.49 | 125.59- | C32670 |
| L8R3B018L | STEELHEAD MEI/EL1/1T | BCS26O52X | | STEELHEAD OIL FAC 8 | | 0.000 | 39.69 | 369.51- | C32671 |
| L8R3B018L | STEELHEAD MEI/EL1/1T | BCS26OIU | | STEELHEAD GENRTR SYS | | 0.000 | 17.06 | 158.83- | W00002 |
| L8R3B018L | STEELHEAD MEI/EL1/1T | BCS26H51X | | STEELHEAD OIL WATERF | | 0.000 | 7.94 | 73.92- | C32671 |
| L8R3B018L | STEELHEAD MEI/EL1/1T | BCS26M51X | | STEELHEAD OIL LIFT | | 0.000 | 8.33 | 77.55- | C32671 |
| L8R3B018L | STEELHEAD MEI/EL1/1T | BCS26S51X | | STEELHEAD OIL LIFT S | | 0.000 | 13.49 | 125.59- | C32671 |
| **Total Segment L8R3B018L** | | | | | | . | 100.00 | 930.99- | * |

```
Date: 05/21/2008
Time: 14:29:58
```

UG: UT Query: CD
User: HSLK

Exhibit 14
Page 17 of 37 Pages

C1092255 00003

05/21/2008

Cycle/Segment Receiver Detail

```
CYCLE / SEGMENT - DETAIL REPORT
```

Page:           1
Controlling Area: U001 - CPDN        Allocation Type: Assessment
Execution Month: 006    Year: 2006   Cycle Number: UAA107
Start Date: 01/01/2006  End Date: 12/31/2006   Cycle Text: LABOR ALASKA

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | JV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment LBR38019L | | | | | | | | | |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26C41Y | | STEELHEAD GGS SALES | | 0.000 | 25.00 | 10.61 | C32670 |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26O52X | | STEELHEAD OIL FAC & | | 0.000 | 25.00 | 10.61 | C32671 |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26E01U | | STEELHEAD GENRTR SYS | | 0.000 | 15.00 | 6.36 | W00002 |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26J51X | | STEELHEAD OIL WATERF | | 0.000 | 15.00 | 6.36 | C32671 |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26W51X | | STEELHEAD OIL LIFT | | 0.000 | 20.00 | 8.48 | C32671 |
| Total Segment LBR38019L | | | | | | | 100.00 | 42.42 | * |

Date: 05/21/2008                    UG: U1 Query: CD
Time: 14:30:14                      User: Hblk

1

Exhibit 14

Page 18 of 37 Pages

C1092255 00003

09/21/2008

| Page: | 1 |
|---|---|
| Controlling Area: U001 - CPDN | |
| Execution Month: 002    Year: 2007 | |
| Start Date: 01/01/2007    End Date: 12/31/9999 | |

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UA107
Cycle Text: LABOR ALASKA

Cycle/Segment Receiver Detail

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | UV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UA107 | | | | | | | | | |
| Segment LBR3B019L | | | | | | | | | |
| LBR3B019L | STEELHEAD ME2/1T2 | BCS26CC41Y | | STEELHEAD GGS SALES | | 0.000 | 25.00 | 1,827.30 | C32670 |
| LBR3B019L | STEELHEAD ME2/1T2 | BCS26O52X | | STEELHEAD OIL FAC & | | 0.000 | 25.00 | 1,827.30 | C32671 |
| LBR3B019L | STEELHEAD ME2/1T2 | BCS26O7U | | STEELHEAD GENRTR SYS | | 0.000 | 15.00 | 1,096.38 | W00002 |
| LBR3B019L | STEELHEAD ME2/1T2 | BCS26H5TX | | STEELHEAD OIL WATERF | | 0.000 | 15.00 | 1,096.38 | C32671 |
| LBR3B019L | STEELHEAD ME2/1T2 | BCS26M5TX | | STEELHEAD OIL LIFT | | 0.000 | 20.00 | 1,461.83 | C32671 |
| Total Segment LBR3B019L | | | | | | | 100.00 | 7,309.19 | * |

Date: 05/21/2008
Time: 14:30:22

UG: U1  Query: C0
User: M6LK

Exhibit 14
Page 19 of 37 Pages

C1092255 00003

05/21/2008

Cycle/Segment Receiver Detail

```
Page:              1                      CYCLE / SEGMENT - DETAIL REPORT
Controlling Area: U001 - CPPN                 Allocation Type: Assessment
Execution Month: 005    Year: 2007            Cycle Number: UAA107
Start Date: 01/01/2007  End Date: 12/31/9999  Cycle Text: LABOR ALASKA
```

| Segment | Segment Description | Cost Ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | IV |
|---------|--------------------|-----------|-------------|----------------|--------|-----------|-----------|----------|-----|
| Cycle UAA107 | | | | | | | | | |
| Segment LBR38019L | | | | | | | | | |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26C41Y | | STEELHEAD GGS SALES | | 0.000 | 13.49 | 1,381.26 | C32670 |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26D52X | | STEELHEAD OIL FAC & | | 0.000 | 39.69 | 4,063.95 | C32671 |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26E07U | | STEELHEAD GENRTR SYS | | 0.000 | 17.06 | 1,746.81 | H00002 |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26H51X | | STEELHEAD OIL WATERF | | 0.000 | 7.94 | 812.99 | C32671 |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26M51X | | STEELHEAD OIL LIFT | | 0.000 | 8.33 | 852.93 | C32671 |
| LBR38019L | STEELHEAD NEZ/IT2 | BCS26S51X | | STEELHEAD OIL LIFT S | | 0.000 | 13.49 | 1,381.26 | C32671 |
| Total Segment LBR38019L | | | | | | | 100.00 | 10,239.18 | * |

```
Date: 05/21/2008                      UG: U1  Query: CO
Time: 14:30:29                        User: Mblk
```

Exhibit 14
Page 20 of 37 Pages

C1092255 00003

05/21/2008

Cycle/Segment Receiver Detail

Page: 1
Controlling Area: U001 - CPDN
Execution Month: 004    Year: 2006
Start Date: 01/01/2006    End Date: 12/31/2006

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UAA107
Cycle Text: LABOR ALASKA

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | UV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment LBR38002DL | | | | | | | | | |
| LBR38002DL | STEELHEAD UTL/CD | BCSZ6440D | | STEELHEAD GGS WELLS | | 0.000 | 5.00 | 981.11 | C3267O |
| LBR38002DL | STEELHEAD UTL/CD | BCSZ6450D | | STEELHEAD OIL WELLS | | 0.000 | 5.00 | 981.11 | C3267I |
| LBR38002DL | STEELHEAD UTL/CD | BCSZ6C41Y | | STEELHEAD GGS SALES | | 0.000 | 15.00 | 2,943.35 | C3267I |
| LBR38002DL | STEELHEAD UTL/CD | BCSZ6052X | | STEELHEAD OIL FAC & | | 0.000 | 40.00 | 7,848.93 | C3267I |
| LBR38002DL | STEELHEAD UTL/CD | BCSZ6ODTU | | STEELHEAD GENRTR SYS | | 0.000 | 10.00 | 1,962.23 | W0002 |
| LBR38002DL | STEELHEAD UTL/CD | BCSZ6H51X | | STEELHEAD OIL WATERF | | 0.000 | 10.00 | 1,962.23 | C3267I |
| LBR38002DL | STEELHEAD UTL/CD | BCSZ6W5TX | | STEELHEAD OIL LIFT | | 0.000 | 5.00 | 981.11 | C3267I |
| LBR38002DL | STEELHEAD UTL/CD | BCSZ6SS1X | | STEELHEAD OIL LIFT S | | 0.000 | 5.00 | 981.11 | C3267I |
| LBR38002DL | STEELHEAD UTL/CD | BCSZ6W41X | | STEELHEAD GGS PIPELI | | 0.000 | 2.50 | 490.56 | C3267O |
| LBR38002DL | STEELHEAD UTL/CD | BCSZ6U01X | | STEELHEAD OIL PIPELI | | 0.000 | 2.50 | 490.58 | C3267I |
| Total Segment LBR38002DL | | | | | | | 100.00 | 13,622.32 | * |

Date: 05/21/2008
Time: 15:11:18

UG: U* Query: CD
User: Holk

Exhibit 14
Page 21 of 37 Pages

C1092255 00003

Cycle/Segment Receiver Detail

05/21/2008

Page: 1
Controlling Area: U001 - CPRN
Execution Month: 002    Year: 2007
Start Date: 01/01/2007    End Date: 12/31/9999

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UAA107
Cycle Text: LABOR ALASKA

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | JV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment LBR38020L | | | | | | | | | |
| LBR38020L | STEELHEAD UTL/CO | BCS2644G0 | | STEELHEAD GGS WELLS | | 0.000 | 5.00 | 147.24 | C32670 |
| LBR38020L | STEELHEAD UTL/CO | BCS2645G0 | | STEELHEAD OIL WELLS | | 0.000 | 5.00 | 147.24 | C32671 |
| LBR38020L | STEELHEAD UTL/CO | BCS2G641X | | STEELHEAD GGS SALES | | 0.000 | 15.00 | 441.73 | C32670 |
| LBR38020L | STEELHEAD UTL/CO | BCS2G052X | | STEELHEAD OIL FAC & | | 0.000 | 40.00 | 1,177.92 | C32671 |
| LBR38020L | STEELHEAD UTL/CO | BCS2G601U | | STEELHEAD GENXTR SYS | | 0.000 | 10.00 | 294.48 | N00002 |
| LBR38020L | STEELHEAD UTL/CO | BCS26H51X | | STEELHEAD OIL WATERF | | 0.000 | 10.00 | 294.48 | C32671 |
| LBR38020L | STEELHEAD UTL/CO | BCS26H51X | | STEELHEAD OIL LIFT | | 0.000 | 5.00 | 147.24 | C32671 |
| LBR38020L | STEELHEAD UTL/CO | BCS2655IX | | STEELHEAD OIL LIFT S | | 0.000 | 5.00 | 147.24 | C32671 |
| LBR38020L | STEELHEAD UTL/CO | BCS2G4GIX | | STEELHEAD GGS PIPELI | | 0.000 | 2.50 | 73.62 | C32670 |
| LBR38020L | STEELHEAD UTL/CO | BCS2G05IX | | STEELHEAD OIL PIPELI | | 0.000 | 2.50 | 73.62 | C32671 |
| Total Segment LBR38020L | | | | | | | 100.00 | 2,944.81 | * |

Date: 05/21/2008
Time: 15:11:51

UG: U1  Query: CD
User: HBLK

Exhibit 14
Page 22 of 37 Pages

C1092255 00003

05/31/2008

Cycle/Segment Receiver Detail

Page: 1
Controlling Area: U001 - CPON
Execution Month: 003    Year: 2007
Start Date: 01/01/2007    End Date: 12/31/9999

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UAA107
Cycle Text: LABOR ALASKA

| Segment | Segment Description | Cost Ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | JV |
|---|---|---|---|---|---|---|---|---|---|
| **Cycle UAA107** | | | | | | | | | |
| **Segment LBR38020L** | | | | | | | | | |
| LBR38020L | STEELHEAD UTL/CO | BCS26A400 | | STEELHEAD GGS WELLS | | 0.000 | 8.33 | 1,501.60- | C326/70 |
| LBR38020L | STEELHEAD UTL/CO | BCS26A500 | | STEELHEAD OIL WELLS | | 0.000 | 15.48 | 2,790.49- | C326/71 |
| LBR38020L | STEELHEAD UTL/CO | BCS26C41Y | | STEELHEAD GGS SALES | | 0.000 | 11.31 | 2,038.79- | C326/70 |
| LBR38020L | STEELHEAD UTL/CO | BCS26052X | | STEELHEAD OIL FAC & | | 0.000 | 22.62 | 4,077.59- | C326/71 |
| LBR38020L | STEELHEAD UTL/CO | BCS26E01U | | STEELHEAD GENTR SYS | | 0.000 | 8.33 | 1,501.60- | K00002 |
| LBR38020L | STEELHEAD UTL/CO | BCS26H51X | | STEELHEAD OIL WATERF | | 0.000 | 16.67 | 3,005.01- | C326/71 |
| LBR38020L | STEELHEAD UTL/CO | BCS26H55IX | | STEELHEAD OIL LIFT S | | 0.000 | 8.33 | 1,501.60- | C326/71 |
| LBR38020L | STEELHEAD UTL/CO | BCS26J41X | | STEELHEAD GGS PIPELI | | 0.000 | 4.17 | 751.70- | C326/70 |
| LBR38020L | STEELHEAD UTL/CO | BCS26J51X | | STEELHEAD OIL PIPELI | | 0.000 | 4.76 | 858.07- | C326/71 |
| **Total Segment LBR38020L** | | | | | | | 100.00 | 18,026.45- * | |

Date: 05/21/2008
Time: 15:12:03

UG: U1    Query: CO
User: N61k

Exhibit 14
Page 23 of 37 Pages
C1092255 00003

05/21/2008

Cycle/Segment Receiver Detail

CYCLE / SEGMENT - DETAIL REPORT

| Page: | 1 |
| Controlling Area: UO01 - CPDN | Allocation Type: Assessment |
| Execution Month: 004    Year: 2006 | Cycle Number: UAA107 |
| Start Date: 01/01/2006    End Date: 12/31/2006 | Cycle Text: LABOR ALASKA |

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | JV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment L8R380021L | | | | | | | | | |
| L8R380021L | STEELHEAD PROD FORE | BCS260582X | | STEELHEAD OIL FAC & | | 0.000 | 100.00 | 15,104.28 | C32671 |
| Total Segment L8R380021L | | | | | | | 100.00 | 15,104.28 | * |

Date: 05/21/2008    UG: UI  Query: CD
Time: 15:39:42    User: Mhlk

Exhibit 14
Page 24 of 37 Pages    C1092255 000048

05/21/2008

Cycle/Segment Receiver Detail

Page:           1
Controlling Area: U001 - CPDN
Execution Month: 005    Year: 2007
Start Date: 01/01/2007    End Date: 12/31/9999

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UAA107
Cycle Text: LABOR ALASKA

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | JV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA107 | | | | | | | | | |
| Segment L8R3802lL | | | | | | | | | |
| L8R3802lL | STEELHEAD PROD FORE | BCSZ6002X | | STEELHEAD FAC & CRAN | | 0.000 | 100.00 | 4,106.99 | NA0002 |
| Total Segment L8R3802lL | | | | | | | 100.00 | 4,106.99 | * |

Date: 05/21/2008
Time: 15:40:00

UG: U1  Query: CD
User: MbLk

Exhibit 14
Page 25 of 37 Pages

C1092255 00004(

05/31/2008

Cycle/Segment Receiver Detail

CYCLE / SEGMENT - DETAIL REPORT

| | | | | Allocation Type: Assessment |
| | | | | Cycle Number: UAA524 |
| | | | | Cycle Text: ALASKA - UDL ALLOCAT |

Page: 1
Controlling Area: U001 - CPDN
Execution Month: 004    Year: 2006
Start Date: 04/01/2006    End Date: 12/31/2006

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | UV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UAA524 | | | | | | | | | |
| Segment FACSEZ6E01U | | | | | | | | | |
| FACSEZ6E01U | STEELHEAD GENERATOR | BCSZ64400 | | STEELHEAD GGS WELLS | | 0.000 | 15.00 | 4,186.17 | C52670 |
| FACSEZ6E01U | STEELHEAD GENERATOR | BCSZ64500 | | STEELHEAD OIL WELLS | | 0.000 | 85.00 | 23,721.66 | C52671 |
| Total Segment FACSEZ6E01U | | | | | | | 100.00 | 27,907.83 | * |

Date: 05/31/2008
Time: 15:42:01

US: U1 Query: CD
User: MBLK

Exhibit 14
Page 26 of 37 Pages
C1092255 000041

05/21/2008

Cycle/Segment Receiver Detail

CYCLE / SEGMENT - DETAIL REPORT

Page: 1
Controlling Area: U001 - CPDN
Execution Month: 003    Year: 2007
Start Date: 03/01/2007    End Date: 03/01/2011

Allocation Type: Assessment
Cycle Number: UA524
Cycle Text: ALASKA - UCL ALLOCAT

| Segment | Segment Description | Cost Ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | UV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UA524 | | | | | | | | | |
| Segment FACS26EO1U | | | | | | | | | |
| FACS26EO1U | STEELHEAD GENERATOR | BCS264400 | | STEELHEAD GGS WELLS | | 0.000 | 15.00 | 5,981.48 | C526770 |
| FACS26EO1U | STEELHEAD GENERATOR | BCS264900 | | STEELHEAD OIL WELLS | | 0.000 | 85.00 | 33,895.06 | C526771 |
| Total Segment FACS26EO1U | | | | | | | 100.00 | 39,876.84 * | |

Date: 05/21/2008
Time: 15:47:44

UV: U1  Query: CD
User: MSLK

Exhibit 14
Page 27 of 37 Pages

C1092255 00004I

05/21/2008

Cycle/Segment Receiver Detail

```
Page:            1
Controlling Area: U001 - CPCN
Execution Month: 004    Year: 2006
Start Date: 04/01/2006    End Date: 12/31/2006
```

CYCLE / SEGMENT - DETAIL REPORT
Allocation Type: Assessment
Cycle Number: UA4524
Cycle Text: ALASCA - UCL ALLOCAT

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | UV |
|---|---|---|---|---|---|---|---|---|---|
| Cycle UA4524 | | | | | | | | | |
| Segment FACS26D02X | | | | | | | | | |
| FACS26D02X | STEELHEAD FAC & CRA | BCS26D42X | | STEELHEAD GDS FAC & | | 0.000 | 78.00 | 52,724.66 | 632670 |
| FACS26D02X | STEELHEAD FAC & CRA | BCS26D52X | | STEELHEAD OIL FAC & | | 0.000 | 22.00 | 14,871.06 | 632671 |
| Total Segment FACS26D02X | | | | | | | 100.00 | 67,595.72 | * |

```
Date: 05/21/2008          UG: U1  Query: CD
Time: 15:48:26            User: MBLK
```

1

Exhibit _14_
Page _28_ of _37_ Pages

C1092255 000040

05/21/2008

Cycle/Segment Receiver Detail

```
Page:           1                      CYCLE / SEGMENT - DETAIL REPORT
Controlling Area: U001 - CPON                    Allocation Type: Assessment
Execution Month: 002          Year: 2007          Cycle Number: UA4524
Start Date: 02/01/2007        End Date: 02/28/2011 Cycle Text: ALASKA - UCL ALLOCAT
```

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | JV |
|---------|--------------------|-----------|------------|-----------------|--------|-----------|-----------|----------|-----|
| Cycle UA4524 | | | | | | | | | |
| Segment FACSZ6D02X | | | | | | | | | |
| FACSZ6D02X | STEELHEAD FAC & CRA | BCSZ6D42X | | STEELHEAD GGS FAC & | | 0.000 | 78.00 | 192,065.42 | C32670 |
| FACSZ6D02X | STEELHEAD FAC & CRA | BCSZ6D52X | | STEELHEAD OIL FAC & | | 0.000 | 22.00 | 54,172.29 | C32671 |
| Total Segment FACSZ6D02X | | | | | | | 100.00 | 246,237.71 | * |

Date: 05/21/2008                                   UG: U1  Query: CD
Time: 15:48:34                                      User: MbiK

Exhibit _14_

Page _29_ of _37_ Pages

C1092255 00004!

Cycle/Segment Receiver Detail

```
05/21/2008
Page:    1
Controlling Area: U001 - DPN
Execution Month: 003
Start Date: 03/01/2007        Year: 2007
                             End Date: 03/01/2011
```

                    CYCLE / SEGMENT - DETAIL REPORT
                         Allocation Type: Assessment
                         Cycle Number: UAA524
                         Cycle Text: ALASKA - UCL ALLOCAT

| Segment | Segment Description | Cost ctr. | WBS element | Receiver Descr | Stat K | Qty Basis | portion/% | Amt Recd | JV |
|---|---|---|---|---|---|---|---|---|---|
| **Cycle UAA524** | | | | | | | | | |
| **Segment FACSZ600ZX** | | | | | | | | | |
| FACSZ600ZX | STEELHEAD FAC & CRA | BCSZ6042X | | STEELHEAD GGS FAC & | | 0.000 | 76.56 | 152,166.64 | C3Z670 |
| FACSZ600ZX | STEELHEAD FAC & CRA | BCSZ6052X | | STEELHEAD OIL FAC & | | 0.000 | 23.44 | 46,588.12 | C3Z671 |
| **Total Segment FACSZ600ZX** | | | | | | | 100.00 | 198,754.76 | * |

```
Date: 05/21/2008                        UG: U1  Query: CD
Time: 15:48:41                          User: MSIK
```

1

Exhibit 14
Page 30 of 37 Pages

C1092255 00004

| COST CENTER | NAME |
|---|---|
| 1007041000 | STEELHEAD LEAD/FO1 |

| DESTINATION | NAME | PERCENTAGE | EFFECTIVE_DATE | EXPIRATION_DATE |
|---|---|---|---|---|
| 1007095000 | STEELHEAD GENERATOR SYS | 0.04 | 01-JAN-00 | 31-AUG-02 |
| 1036160000 | STEELHEAD GGS WELLS | 0.4 | 01-JAN-00 | 31-AUG-02 |
| 1036150000 | STEELHEAD GGS PIPELINES | 0.03 | 01-JAN-00 | 31-AUG-02 |
| 1036150010 | STEELHEAD GGS WELLS | 0.15 | 01-JAN-00 | 31-AUG-02 |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.2 | 01-JAN-00 | 31-AUG-02 |
| 1036970000 | STEELHEAD OIL WELLS | 0.1 | 01-JAN-00 | 31-AUG-02 |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.05 | 01-JAN-00 | 31-AUG-02 |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.05 | 01-JAN-00 | 31-AUG-02 |
| 1036976000 | STEELHEAD OIL PIPELINES | 0.03 | 01-JAN-00 | 31-AUG-02 |
|  |  | 1 |  |  |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.04 | 01-SEP-02 | 31-MAY-03 |
| 1036150000 | STEELHEAD GGS WELLS | 0.58 | 01-SEP-02 | 31-MAY-03 |
| 1036970000 | STEELHEAD OIL WELLS | 0.38 | 01-SEP-02 | 31-MAY-03 |
|  |  | 1 |  |  |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-JAN-05 | 31-DEC-04 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.3 | 01-JAN-05 |  |
| 1036160000 | STEELHEAD GGS WELLS | 0.1 | 01-JAN-05 |  |
| 1036150010 | STEELHEAD GGS PIPELINES | 0.026 | 01-JAN-05 |  |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.25 | 01-JAN-05 |  |
| 1036970000 | STEELHEAD OIL WELLS | 0.05 | 01-JAN-05 |  |
| 1036971000 | STEELHEAD OIL WELLS | 0.05 | 01-JAN-05 |  |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.05 | 01-JAN-05 |  |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.05 | 01-JAN-05 |  |
| 1036976000 | STEELHEAD OIL PIPELINES | 0.025 | 01-JAN-05 |  |
|  |  | 1 |  |  |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-JUN-03 | 31-DEC-04 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.2 | 01-JUN-03 | 31-DEC-04 |
| 1036150000 | STEELHEAD GGS WELLS | 0.05 | 01-JUN-03 | 31-DEC-04 |
| 1036150010 | STEELHEAD GGS PIPELINES | 0.05 | 01-JUN-03 | 31-DEC-04 |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.15 | 01-JUN-03 | 31-DEC-04 |
| 1036970000 | STEELHEAD OIL WELLS | 0.1 | 01-JUN-03 | 31-DEC-04 |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.05 | 01-JUN-03 | 31-DEC-04 |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.15 | 01-JUN-03 | 31-DEC-04 |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.1 | 01-JUN-03 | 31-DEC-04 |
| 1036976000 | STEELHEAD OIL PIPELINES | 0.05 | 01-JUN-03 | 31-DEC-04 |
|  |  | 1 |  |  |

| COST CENTER | NAME |
|---|---|
| 1007042000 | STEELHEAD SOP/FO2 |

| DESTINATION | NAME | PERCENTAGE | EFFECTIVE_DATE | EXPIRATION_DATE |
|---|---|---|---|---|
| 1007095000 | STEELHEAD GENERATOR SYS | 0.04 | 01-JAN-00 | 31-AUG-02 |
| 1036150000 | STEELHEAD GGS WELLS | 0.2 | 01-JAN-00 | 31-AUG-02 |

Exhibit 14
Page 31 of 37 Pages

**1007043000   STEELHEAD ME1/EL1/IT1**

| ID | Name | Value | Start | Total | End |
|---|---|---|---|---|---|
| 1036150010 | STEELHEAD GGS PIPELINES | 0.03 | 01-JAN-00 | | 31-AUG-02 |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.15 | 01-JAN-00 | | 31-AUG-02 |
| 1036150000 | STEELHEAD OIL WELLS | 0.15 | 01-JAN-00 | | 31-AUG-02 |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.1 | 01-JAN-00 | | 31-AUG-02 |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.3 | 01-JAN-00 | | 31-AUG-02 |
| 1036976000 | STEELHEAD OIL PIPELINES | 0.03 | 01-JAN-00 | 1 | 31-AUG-02 |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.04 | 01-SEP-02 | | 31-MAY-03 |
| 1036150000 | STEELHEAD GGS WELLS | 0.38 | 01-SEP-02 | | 31-MAY-03 |
| 1036976000 | STEELHEAD OIL PIPELINES | 0.58 | 01-SEP-02 | 1 | 31-MAY-03 |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-JUN-03 | | 31-DEC-04 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.2 | 01-JUN-03 | | 31-DEC-04 |
| 1036150000 | STEELHEAD GGS WELLS | 0.05 | 01-JUN-03 | | 31-DEC-04 |
| 1036150010 | STEELHEAD GGS PIPELINES | 0.05 | 01-JUN-03 | | 31-DEC-04 |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.15 | 01-JUN-03 | | 31-DEC-04 |
| 1036970000 | STEELHEAD OIL WELLS | 0.1 | 01-JUN-03 | | 31-DEC-04 |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.05 | 01-JUN-03 | | 31-DEC-04 |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.15 | 01-JUN-03 | | 31-DEC-04 |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.1 | 01-JUN-03 | | 31-DEC-04 |
| 1036976000 | STEELHEAD OIL PIPELINES | 0.05 | 01-JUN-03 | 1 | 31-DEC-04 |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-JAN-05 | | |
| 1007096000 | STEELHEAD FAC & CRANE | 0.25 | 01-JAN-05 | | |
| 1036150000 | STEELHEAD GGS WELLS | 0.1 | 01-JAN-05 | | |
| 1036150010 | STEELHEAD GGS PIPELINES | 0.025 | 01-JAN-05 | | |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.2 | 01-JAN-05 | | |
| 1036970000 | STEELHEAD OIL WELLS | 0.1 | 01-JAN-05 | | |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.05 | 01-JAN-05 | | |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.05 | 01-JAN-05 | | |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.1 | 01-JAN-05 | | |
| 1036976000 | STEELHEAD OIL PIPELINES | 0.025 | 01-JAN-05 | 1 | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-JAN-00 | | 31-AUG-02 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.1 | 01-JAN-00 | | 31-AUG-02 |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.3 | 01-JAN-00 | | 31-AUG-02 |
| 1036970000 | STEELHEAD OIL WELLS | 0.3 | 01-JAN-00 | | 31-AUG-02 |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.2 | 01-JAN-00 | | 31-AUG-02 |

C1092255.0000411

Exhibit 14
Page 32 of 37 Pages

1007044000   STEELHEAD ME2/IT2

| Number | Name | Value | Start | End |
|---|---|---|---|---|
| 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-SEP-02 | 31-MAY-03 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.1 | 01-SEP-02 | 31-MAY-03 |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.3 | 01-SEP-02 | 31-MAY-03 |
| 1036970000 | STEELHEAD OIL WELLS | 0.5 | 01-SEP-02 | 31-MAY-03 |
| | | 1 | | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.15 | 01-JUN-03 | 31-DEC-03 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.2 | 01-JUN-03 | 31-DEC-03 |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.2 | 01-JUN-03 | 31-DEC-03 |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.2 | 01-JUN-03 | 31-DEC-03 |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.1 | 01-JUN-03 | 31-DEC-03 |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.15 | 01-JUN-03 | 31-DEC-03 |
| | | 1 | | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.2 | 01-JAN-04 | 31-DEC-04 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.25 | 01-JAN-04 | 31-DEC-04 |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.2 | 01-JAN-04 | 31-DEC-04 |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.1 | 01-JAN-04 | 31-DEC-04 |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.1 | 01-JAN-04 | 31-DEC-04 |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.15 | 01-JAN-04 | 31-DEC-04 |
| | | 1 | | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.15 | 01-JAN-05 | |
| 1007096000 | STEELHEAD FAC & CRANE | 0.25 | 01-JAN-05 | |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.25 | 01-JAN-05 | |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.1 | 01-JAN-05 | |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.1 | 01-JAN-05 | |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.15 | 01-JAN-05 | |
| | | 1 | | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-SEP-02 | 31-MAY-03 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.1 | 01-SEP-02 | 31-MAY-03 |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.3 | 01-SEP-02 | 31-MAY-03 |

Exhibit 14
Page 33 of 37 Pages

C1f02255 000412

| Number | Description | Value | Start | End |
|---|---|---|---|---|
| 1007045000 | STEELHEAD UTL/CO | | | |
| 1036970000 | STEELHEAD OIL WELLS | 0.5 | 01-SEP-02 | 31-MAY-03 |
| | | 1 | | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.15 | 01-JUN-03 | 31-DEC-03 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.2 | 01-JUN-03 | 31-DEC-03 |
| 1038150020 | STEELHEAD GGS SALES COMPR | 0.2 | 01-JUN-03 | 31-DEC-03 |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.2 | 01-JUN-03 | 31-DEC-03 |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.1 | 01-JUN-03 | 31-DEC-03 |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.15 | 01-JUN-03 | 31-DEC-03 |
| | | 1 | | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.2 | 01-JAN-04 | 31-DEC-04 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.25 | 01-JAN-04 | 31-DEC-04 |
| 1038150020 | STEELHEAD GGS SALES COMPR | 0.2 | 01-JAN-04 | 31-DEC-04 |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.1 | 01-JAN-04 | 31-DEC-04 |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.1 | 01-JAN-04 | 31-DEC-04 |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.15 | 01-JAN-04 | 31-DEC-04 |
| | | 1 | | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.15 | 01-JAN-05 | |
| 1007096000 | STEELHEAD FAC & CRANE | 0.25 | 01-JAN-05 | |
| 1038150020 | STEELHEAD GGS SALES COMPR | 0.25 | 01-JAN-05 | |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.2 | 01-JAN-05 | |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.15 | 01-JAN-05 | |
| | | 1 | | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-JAN-00 | 31-AUG-02 |
| 1036150000 | STEELHEAD GGS WELLS | 0.35 | 01-JAN-00 | 31-AUG-02 |
| 1036150010 | STEELHEAD GGS WELLS | 0.03 | 01-JAN-00 | 31-AUG-02 |
| 1038150020 | STEELHEAD GGS PIPELINES | 0.1 | 01-JAN-00 | 31-AUG-02 |
| 1036970000 | STEELHEAD GGS SALES COMPR | 0.29 | 01-JAN-00 | 31-AUG-02 |
| 1036972000 | STEELHEAD OIL WELLS | 0.05 | 01-JAN-00 | 31-AUG-02 |
| 1036974000 | STEELHEAD OIL LIFT SYS ES | 0.05 | 01-JAN-00 | 31-AUG-02 |
| 1036976000 | STEELHEAD OIL WATERFLOOD | 0.03 | 01-JAN-00 | 31-AUG-02 |
| | STEELHEAD OIL PIPELINES | 0.03 | 01-JAN-00 | 31-AUG-02 |
| | | 1 | | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-JUN-03 | 31-DEC-04 |
| 1036150000 | STEELHEAD GGS WELLS | 0.48 | 01-SEP-02 | 31-MAY-03 |
| 1036970000 | STEELHEAD OIL WELLS | 0.42 | 01-SEP-02 | 31-MAY-03 |
| | | 1 | | |

C10B2255 0000413

Exhibit 14
Page 34 of 37 Pages

**1007047000 TBPF SOP/FC02**

| Code | Description | Value | Start | End |
|---|---|---|---|---|
| 1007096000 | STEELHEAD FAC & CRANE | 0.3 | 01-JUN-03 | 31-DEC-04 |
| 1036150000 | STEELHEAD GGS WELLS | 0.05 | 01-JUN-03 | 31-DEC-04 |
| 1036150010 | STEELHEAD GGS PIPELINES | 0.05 | 01-JUN-03 | 31-DEC-04 |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.1 | 01-JUN-03 | 31-DEC-04 |
| 1036970000 | STEELHEAD OIL WELLS | 0.1 | 01-JUN-03 | 31-DEC-04 |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.1 | 01-JUN-03 | 31-DEC-04 |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.05 | 01-JUN-03 | 31-DEC-04 |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.1 | 01-JUN-03 | 31-DEC-04 |
| 1036976000 | STEELHEAD OIL PIPELINES | 0.05 | 01-JUN-03 | 31-DEC-04 |
| | | 1 | | |
| 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-JAN-05 | |
| 1007096000 | STEELHEAD FAC & CRANE | 0.4 | 01-JAN-05 | |
| 1036150000 | STEELHEAD GGS WELLS | 0.05 | 01-JAN-05 | |
| 1036150010 | STEELHEAD GGS PIPELINES | 0.025 | 01-JAN-05 | |
| 1036150020 | STEELHEAD GGS SALES COMPR | 0.15 | 01-JAN-05 | |
| 1036970000 | STEELHEAD OIL WELLS | 0.05 | 01-JAN-05 | |
| 1036971000 | STEELHEAD OIL LIFT SYS GA | 0.05 | 01-JAN-05 | |
| 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.05 | 01-JAN-05 | |
| 1036974000 | STEELHEAD OIL WATERFLOOD | 0.1 | 01-JAN-05 | |
| 1036976000 | STEELHEAD OIL PIPELINES | 0.025 | 01-JAN-05 | |
| | | 1 | | |
| 1036155000 | TBPF STEELHEAD GGS FAC | 0.05 | 01-JAN-00 | 31-AUG-02 |
| 1036990000 | TBPF FACILITIES | 0.45 | 01-JAN-00 | 31-AUG-02 |
| 1036991000 | TBPF GROSS PROCESSING | 0.2 | 01-JAN-00 | 31-AUG-02 |
| 1036992000 | TBPF OIL PROCESSING | 0.1 | 01-JAN-00 | 31-AUG-02 |
| 1036993000 | TBPF WATER PROCESSING | 0.15 | 01-JAN-00 | 31-AUG-02 |
| 1036994000 | TBPF GAS HANDLING | 0.05 | 01-JAN-00 | 31-AUG-02 |
| 1036155000 | TBPF STEELHEAD GGS FAC | 0.05 | 01-SEP-02 | |
| 1036990000 | TBPF FACILITIES | 0.95 | 01-SEP-02 | |
| | | 1 | | |

**1007048000 TBPF ME/EL/IT**

| Code | Description | Value | Start | End |
|---|---|---|---|---|
| 1036155000 | TBPF STEELHEAD GGS FAC | 0.05 | 01-JAN-00 | 31-AUG-02 |
| 1036990000 | TBPF FACILITIES | 0.55 | 01-JAN-00 | 31-AUG-02 |
| 1036991000 | TBPF GROSS PROCESSING | 0.2 | 01-JAN-00 | 31-AUG-02 |
| 1036992000 | TBPF OIL PROCESSING | 0.05 | 01-JAN-00 | 31-AUG-02 |
| 1036993000 | TBPF WATER PROCESSING | 0.1 | 01-JAN-00 | 31-AUG-02 |
| 1036994000 | TBPF GAS HANDLING | 0.05 | 01-JAN-00 | 31-AUG-02 |

C1082255_0000414

Exhibit 14
Page 35 of 37 Pages

| Group | Group Name | Code | Description | Value | Start Date | End Date |
|---|---|---|---|---|---|---|
| | | 1036930000 | GRAYLING WELLS & FAC | 0.120391 | 28-JAN-05 | |
| | | 1036950000 | DOLLY WELLS & FAC | 0.101402 | 28-JAN-05 | |
| | | 1036970000 | STEELHEAD OIL WELLS | 0.064947 | 28-JAN-05 | |
| | | 1036990000 | TBPF FACILITIES | 0.077339 | 28-JAN-05 | |
| | | 1038160000 | DILLON ABANDONMENT | 0.003599 | 28-JAN-05 | |
| | | 1038162000 | BAKER ABANDONMENT | 0.003599 | 28-JAN-05 | |
| | | 1044320000 | PRETTY CRK UNIT@2 | 0.000833 | 28-JAN-05 | |
| | | 1050335000 | STUMP LAKE UNIT | 0.000088 | 28-JAN-05 | |
| | | 1052350000 | SWANSON RIVER UNIT OBU | 0.074022 | 28-JAN-05 | |
| | | 1053100000 | SWANSON RIVER GAS STORAGE | 0.011167 | 28-JAN-05 | |
| | | 1054440000 | MONOPOD WELLS & FAC | 0.071241 | 28-JAN-05 | |
| | | 1070100000 | HAPPY VALLEY WELLS & FAC | 0.008566 | 28-JAN-05 | |
| | | | | 1 | | |
| 1007087000 | TBPF PROD FORE | 1036155000 | TBPF STEELHEAD GGS FAC | 0.1 | 01-JAN-00 | 31-AUG-02 |
| | | 1036990000 | TBPF FACILITIES | 0.3 | 01-JAN-00 | 31-AUG-02 |
| | | 1036991000 | TBPF GROSS PROCESSING | 0.2 | 01-JAN-00 | 31-AUG-02 |
| | | 1036992000 | TBPF OIL PROCESSING | 0.15 | 01-JAN-00 | 31-AUG-02 |
| | | 1036993000 | TBPF WATER PROCESSING | 0.2 | 01-JAN-00 | 31-AUG-02 |
| | | 1036994000 | TBPF GAS HANDLING | 0.05 | 01-JAN-00 | 31-AUG-02 |
| | | | | 1 | | |
| | | 1036155000 | TBPF STEELHEAD GGS FAC | 0.1 | 01-SEP-02 | |
| | | 1036990000 | TBPF FACILITIES | 0.9 | 01-SEP-02 | |
| | | | | 1 | | |
| 1007092000 | STEELHEAD PROD FORE | 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-JAN-00 | 31-AUG-02 |
| | | 1007096000 | STEELHEAD FAC & CRANE | 0.1 | 01-JAN-00 | 31-AUG-02 |
| | | 1036150000 | STEELHEAD GGS WELLS | 0.15 | 01-JAN-00 | 31-AUG-02 |
| | | 1036150010 | STEELHEAD GGS PIPELINES | 0.03 | 01-JAN-00 | 31-AUG-02 |
| | | 1036150020 | STEELHEAD GGS SALES COMPR | 0.14 | 01-JAN-00 | 31-AUG-02 |
| | | 1036970000 | STEELHEAD OIL WELLS | 0.2 | 01-JAN-00 | 31-AUG-02 |
| | | 1036972000 | STEELHEAD OIL LIFT SYS ES | 0.15 | 01-JAN-00 | 31-AUG-02 |
| | | 1036974000 | STEELHEAD OIL WATERFLOOD | 0.1 | 01-JAN-00 | 31-AUG-02 |
| | | 1036976000 | STEELHEAD OIL PIPELINES | 0.03 | 01-JAN-00 | 31-AUG-02 |
| | | | | 1 | | |
| | | 1007095000 | STEELHEAD GENERATOR SYS | 0.1 | 01-SEP-02 | 31-MAY-03 |
| | | 1007096000 | STEELHEAD FAC & CRANE | 0.1 | 01-SEP-02 | 31-MAY-03 |
| | | 1036150000 | STEELHEAD GGS WELLS | 0.32 | 01-SEP-02 | 31-MAY-03 |
| | | 1036970000 | STEELHEAD OIL WELLS | 0.48 | 01-SEP-02 | 31-MAY-03 |

Exhibit _14_
Page _36_ of _37_ Pages

C10022555 0000423

| Account | Description | Value | Date | Date |
|---|---|---|---|---|
| 1007096000 | STEELHEAD FAC & CRANE | 1 | 01-JUN-03 | |
| 1007095000 | STEELHEAD GENERATOR SYS | | | |
| 1036150000 | STEELHEAD GGS WELLS | 0.2 | 01-JAN-00 | 01-JAN-00 |
| 1036970000 | STEELHEAD OIL WELLS | 0.8 | 01-JAN-00 | 01-JAN-00 |
| | | 1 | | |
| 1036150000 | STEELHEAD GGS WELLS | 0.15 | 02-JAN-00 | |
| 1036970000 | STEELHEAD OIL WELLS | 0.85 | 02-JAN-00 | |
| | | 1 | | |
| 1007096000 | STEELHEAD FAC & CRANE | | | |
| 1036150050 | STEELHEAD GGS FAC & CRANE | 0.92 | 01-JAN-00 | 31-DEC-02 |
| 1036970000 | STEELHEAD OIL FAC & CRANE | 0.08 | 01-JAN-00 | 31-DEC-02 |
| | | 1 | | |
| 1036150050 | STEELHEAD GGS FAC & CRANE | 0.91 | 01-JAN-03 | |
| 1036970800 | STEELHEAD OIL FAC & CRANE | 0.09 | 01-JAN-03 | |
| | | 1 | | |
| 1007097000 | TELECOM & FLOW MEASUREMEN | | | |
| 1007050000 | GRANITE PT TANK FARM FO#1 | 0.061 | 01-NOV-01 | 30-APR-02 |
| 1007082000 | UNOCAL ALASKA ADT1 | 0.028 | 01-NOV-01 | 30-APR-02 |
| 1007096000 | STEELHEAD FAC & CRANE | 0.067 | 01-NOV-01 | 30-APR-02 |
| 1026155000 | GRANITE PT PLTFRM EXP | 0.058 | 01-NOV-01 | 30-APR-02 |
| 1026250000 | ANNA PLTFRM EXP | 0.051 | 01-NOV-01 | 30-APR-02 |
| 1026255000 | BRUCE PLTFRM EXP | 0.048 | 01-NOV-01 | 30-APR-02 |
| 1028220000 | IVAN RIVER UNIT | 0.038 | 01-NOV-01 | 30-APR-02 |
| 1034280000 | LEWIS RIVER UNIT WELL 1-A | 0.025 | 01-NOV-01 | 30-APR-02 |
| 1034263000 | LEWIS RIVER UNIT WELL C-1 | 0.025 | 01-NOV-01 | 30-APR-02 |
| 1036155000 | TBPF STEELHEAD GGS FAC | 0.008 | 01-NOV-01 | 30-APR-02 |
| 1036910000 | KING WELLS & FAC | 0.083 | 01-NOV-01 | 30-APR-02 |
| 1036930000 | GRAYLING WELLS & FAC | 0.084 | 01-NOV-01 | 30-APR-02 |
| 1036950000 | DOLLY WELLS & FAC | 0.089 | 01-NOV-01 | 30-APR-02 |
| 1036990000 | TBPF FACILITIES | 0.056 | 01-NOV-01 | 30-APR-02 |
| 1038100000 | MGS PLTFRM BAKER | 0.067 | 01-NOV-01 | 30-APR-02 |
| 1038155000 | MGS PLTFRM DILLON | 0.038 | 01-NOV-01 | 30-APR-02 |
| 1046320000 | PRETTY CRK UNIT@2 | 0.026 | 01-NOV-01 | 30-APR-02 |
| 1050335000 | STUMP LAKE UNIT | 0.022 | 01-NOV-01 | 30-APR-02 |
| 1052350000 | SWANSON RIVER UNIT OBU | 0.098 | 01-NOV-01 | 30-APR-02 |
| 1054400000 | MONOPOD WELLS & FAC | 0.052 | 01-NOV-01 | 30-APR-02 |

Exhibit 14

Page 37 of 37 Pages